# Exhibit 1-A

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN  DISTRICT OF  NEW YORK

In Re. Rudolph W. Giuliani
    a/k/a Rudolph William Giuliani

§
§
§
§

Debtor(s)

Case No.  23-12055

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2024

Petition Date: 12/21/2023

Months Pending: 5

Industry Classification: | 0 | | | |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

Rudolph W. Giuliani
Signature of Responsible Party

06/18/2024
Date

Rudolph W. Giuliani
Printed Name of Responsible Party

315 S. Lake Drive, Unit 5D, Palm Beach Florida
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Rudolph W. Giuliani | | | Case No. 23-12055 |
| | a/k/a Rudolph William Giuliani | | | |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $64,751 | |
| b. Total receipts (net of transfers between accounts) | $61,742 | $0 |
| c. Total disbursements (net of transfers between accounts) | $32,961 | $0 |
| d. Cash balance end of month (a+b+c) | $93,532 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $32,961 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)

2

Debtor's Name Rudolph W. Giuliani
a/k/a Rudolph William Giuliani

Case No.  23-12055

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Rudolph W. Giuliani
               a/k/a Rudolph William Giuliani                      Case No.  23-12055

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Rudolph W. Giuliani                                    Case No.  23-12055
              a/k/a Rudolph William Giuliani

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | Other | $0 | $0 | $0 | $0 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name Rudolph W. Giuliani
a/k/a Rudolph William Giuliani

Case No. 23-12055

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Rudolph W. Giuliani                                           Case No.  23-12055
              a/k/a Rudolph William Giuliani

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Rudolph W. Giuliani                                    Case No.  23-12055
              a/k/a Rudolph William Giuliani

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b. Were any payments made outside the ordinary course of business
   without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ○  No ◉

d. Are you current on postpetition tax return filings?   Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit?   Yes ○  No ◉
   (if yes, see Instructions)

h. Were all payments made to or on behalf of professionals approved by   Yes ○  No ○  N/A ◉
   the court?

i. Do you have:        Worker's compensation insurance?   Yes ○  No ◉
               If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)
           Casualty/property insurance?   Yes ○  No ◉
               If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)
           General liability insurance?   Yes ○  No ◉
               If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ◉

k. Has a disclosure statement been filed with the court?   Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as   Yes ◉  No ○
   set forth under 28 U.S.C. § 1930?

Debtor's Name  Rudolph W. Giuliani
           a/k/a Rudolph William Giuliani          Case No. 23-12055

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $45,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $16,717 |
| d. | Total income in the reporting period (a+b+c) | $61,717 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $32,936 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $32,936 |
| j. | Difference between total income and total expenses (d-i) | $28,781 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◉  No ○ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ◉  N/A ○ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| Rudolph W. Giuliani | Rudolph W. Guiliani |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 06/18/2024 |
| Title | Date |

Debtor's Name  Rudolph W. Giuliani
a/k/a Rudolph William Giuliani

Case No.  23-12055



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Rudolph W. Giuliani
a/k/a Rudolph William Giuliani

Case No.  23-12055

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Rudolph W. Giuliani                                    Case No.  23-12055
         a/k/a Rudolph William Giuliani



PageThree

PageFour

**Debtor: Rudolph W. Giuliani**

**May 2024 notes to Monthly Operating Report**

Notes:

1.    Rudolph Giuliani maintains the following bank accounts:

   a. Citibank Checking Account number: 6791895812 (See Exhibit "1" and "2");
   b. Citibank Checking Account number: 1371428 (See Exhibit "3" and "4");
   c. Citibank Checking Account number: 41429639 (See Exhibit "8"); and
   d. Citibank Savings Account number: 67818958 (See Exhibit "9" and "10").

2.    On May 7 2024, Giuliani Communications LLC paid the sum of $20,000 to Rudolph Giuliani, which was deposited into Citibank account number 6791895812 (See Exhibit "1", "2", "11" and "12");

3.    On May 21 2024, Giuliani Communications LLC paid the sum of $25,000 to Rudolph Giuliani, which was deposited into Citibank account number 6791895812 (See Exhibit "1", "2", "11" and "12");

4.    On May 6, 2024, Rudolph Giuliani received a refund of professional fees in the amount of $12,000.00 from Ricci & Company, which was deposited into Citibank account number 6791895812;

5.    On May 10, 2024, Rudolph Giuliani paid the sum of $15,995.43 from his Citibank account number 6791895812 to Southlake Condo Associates for condominium common charges for the condominium unit in Florida;

6.    On May 21, 2024, Rudolph Giuliani paid the sum of $12,000.00 from his Citibank account number 6791895812 to 45 East 66 Owners Corp., for cooperative charges for cooperative unit in New York;

7.    In 2022, Rudolph Giuliani maintained a Rollover IRA with a balance of $2,463,314.14;

8.    In 2022, Rudolph Giuliani received distributions of $837,000.00 from his Individual Retirement Account to use towards his living expenses and income taxes (See Exhibit "5", "6" and "7");

9.      In 2023, Rudolph Giuliani received distributions of $962,408.59 from his Individual Retirement Account to use towards his living expenses and income taxes (See Exhibit "5", "6" and "7");

10.      In 2024, Rudolph Giuliani received distributions of $97,000.00 from his Individual Retirement Account to use towards his living expenses and income taxes (See Exhibit "5", "6" and "7");

11.      Giuliani Communications LLC has and has had two employees, (i) Maria R. Ryan and (ii) Vanessa D. Fenderson.  Ms. Ryan and Ms. Fenderson have been employed by Giuliani Communications LLC for more than 1 ½ years. In 2023, Ms. Ryan earned $4,166.67 bi-weekly from January 1, 2023 through May 31, 2023 and $5,000 bi-weekly from June 1, 2023 through December 31, 2023. Ms. Ryan is still employed by Giuliani Communications LLC (See Exhibit "13"). In 2023, Ms. Fenderson earned $833.34 bi-weekly from January 1, 2023 through May 31, 2023 and $416.67 bi-weekly from June 1, 2023 through December 31, 2023. Ms. Ryan is still employed by Giuliani Communications LLC (See Exhibit "13").

12.      Debtor's expenditures for the month of May 2024 by payee are attached hereto as Exhibit "14".

13.      The following bills are attached to this monthly operating report: Amazon payments for May 2024 - $1,892.19 in purchases (Exhibit "15");

End

Rudolph W. Giuliani

### Cash in Bank

|          | Account # | Beginning Balance | Inflow | Outflow | Ending Balance |
|----------|-----------|-------------------|--------|---------|----------------|
| Checking | ████5812  | $ 59,222.24       | $ 57,024.97 | $ 32,960.89 | $ 83,286.32 |
| Checking | ████28    | $ 5,151.20        | $ 4,717.00  | $ -         | $ 9,868.20  |
| Checking | ████39    | $ 25.64           | $ -         | $ -         | $ 25.64     |
| Savings  | ████58    | $ 352.02          | $ 0.02      | $ -         | $ 352.04    |
| TOTAL    |           | $ 64,751.10       | $ 61,741.99 | $ 32,960.89 | $ 93,532.20 |
|          |           |                   |             |             |             |
| IRA      | Citi      | $ 1,036,960.66    | $ 30,965.28 | $ -         | $ 1,067,925.94 |

### Giuliani Communications LLC

|          | Account # | Beginning Balance | Inflow | Outflow | Ending Balance |
|----------|-----------|-------------------|--------|---------|----------------|
| Checking | ████80    | $ 273,683.39      | $ 38,731.38 | $ 75,305.05 | $ 237,109.72 |
| TOTAL    |           | $ 273,683.39      | $ 38,731.38 | $ 75,305.05 | $ 237,109.72 |
|          |           |                   |             |             |             |

## **Rudolph Giuliani**

Exhibit "1" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Account ⬛⬛⬛5812 – May 2024

Exhibit "2" – Bank Statement - Rudolph Giuliani Citibank Account ⬛⬛⬛5812 – May 2024

Exhibit "3" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Account ⬛⬛⬛28 – May 2024

Exhibit "4" – Bank Statement - Rudolph Giuliani Citibank Account ⬛⬛⬛28 – May 2024

Exhibit "5" –Rudolph Giuliani Citibank Individual Retirement Account – Distributions:
  a. January 1, 2024 through May 31, 2024 - $97,000.00;
  b. January 1, 2023 through December 31, 2023 - $962,408.59;
  c. Rollover IRA – 2022 - $2,463,314.14

Exhibit "6" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Individual Retirement Account – May 2024

Exhibit "7" – Bank Statement - Rudolph Giuliani Citibank Individual Retirement Account – May 2024

Exhibit "8" – Bank Statement - Rudolph Giuliani and Judith S. Giuliani Citibank Account ⬛⬛⬛39 – May 2024

Exhibit "9" – Cash Flow statement and transaction report – Rudolph Giuliani Savings Account – May 2024

Exhibit "10" – Bank Statement – Rudolph Giuliani Savings Account – May 2024

Exhibit "11" – Cash Flow statement and transaction report – Giuliani Communications LLC – May 2024

Exhibit "12" – Bank Statement – Giuliani Communications LLC – May 2024

Exhibit "13" – Payroll – Giuliani Communications LLC – May 2024

Exhibit "14" – Debtor's expenditures for the month of May 2024 by payee

Exhibit "15" – Bills from Amazon;

# Exhibit "1" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Account ██████12 – May 2024

## Rudolph Giuliani - May 2024 Cash Flow Acct ⬛⬛⬛12 - Last month
### 5/1/2024 through 5/31/2024

6/17/2024

| Category | 5/1/2024-<br>5/31/2024 |
|---|---|
| **INFLOWS** | |
| Earnings | 45,000.00 |
| Interest Income | 0.37 |
| **TOTAL INFLOWS** | **45,000.37** |
| | |
| **OUTFLOWS** | |
| Accounting Fees | -12,000.00 |
| Auto Expense | 193.15 |
| Cleaning services | 390.00 |
| Condominium Common Charges | 27,995.43 |
| Food Expense | 851.98 |
| Medicine | 229.97 |
| Misc. | 50.00 |
| Personal Care | |
|    Laundry | 208.52 |
|    TOTAL Personal Care | 208.52 |
| Prime Video | 49.30 |
| Supplies Bought | 2,192.37 |
| Telephone Expense | 775.57 |
| **TOTAL OUTFLOWS** | **20,936.29** |
| | |
| **OVERALL TOTAL** | **24,064.08** |

## Rudolph Giuliani - May 2024 Transaction Report Acct ▓▓▓▓▓12 - Last month

5/1/2024 through 5/31/2024

6/17/2024            Page 1

| Date | Account | Num | Description | Memo | Category | Amount |
|---|---|---|---|---|---|---|
| **BALANCE 4/30/2024** | | | | | | **59,222.24** |
| 5/1/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -4.99 |
| 5/1/2024 | Rudolph Giuliani C... | EFT | Publix | Groceries | Food Expense | -233.30 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -1.99 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -24.38 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -112.77 |
| 5/3/2024 | Rudolph Giuliani C... | EFT | Merry Maids | | Cleaning services | -195.00 |
| 5/3/2024 | Rudolph Giuliani C... | EFT | Merry Maids | | Cleaning services | -195.00 |
| 5/6/2024 | Rudolph Giuliani C... | DEP | Ricci & Company | Refund | Accounting Fees | 12,000.00 |
| 5/6/2024 | Rudolph Giuliani C... | EFT | Mint Eco Car Wash | | Auto Expense | -43.00 |
| 5/6/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -148.08 |
| 5/7/2024 | Rudolph Giuliani C... | DEP | Giuliani Communications LLC | | Earnings | 20,000.00 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -1.62 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Go Green Dry Cleaners | | Personal Care:Laundry | -87.73 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Instacart | Groceries | Supplies Bought | -177.84 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Tax Collector Palm Beach | | Auto Expense | -50.15 |
| 5/9/2024 | Rudolph Giuliani C... | EFT | Go Green Dry Cleaners | | Personal Care:Laundry | -120.79 |
| 5/10/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -9.99 |
| 5/10/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -137.56 |
| 5/10/2024 | Rudolph Giuliani C... | 2251 | Southlake Condo Associates | | Condominium Comm... | -15,995.43 |
| 5/13/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -556.40 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -8.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -8.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -9.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Rav-Locals | | Misc. | -50.00 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | City Pizza | | Food Expense | -113.23 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Bice | | Food Expense | -119.07 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -149.70 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Metro Integrative Pharmacy | | Medicine | -159.98 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Bricktop | | Food Expense | -166.96 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -87.06 |
| 5/16/2024 | Rudolph Giuliani C... | EFT | Instacart | Groceries | Supplies Bought | -171.64 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -12.99 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -32.18 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -34.98 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -172.75 |
| 5/17/2024 | Rudolph Giuliani C... | DEP | Interest Income | | Interest Income | 0.37 |
| 5/20/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -128.39 |
| 5/21/2024 | Rudolph Giuliani C... | DEP | Giuliani Communications LLC | | Earnings | 25,000.00 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -3.79 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -10.99 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -24.60 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -37.95 |
| 5/21/2024 | Rudolph Giuliani C... | 2327 | 45 East 66 Owners Corp. | | Condominium Comm... | -12,000.00 |
| 5/22/2024 | Rudolph Giuliani C... | EFT | Amazon | Credit return | Supplies Bought | 24.60 |
| 5/23/2024 | Rudolph Giuliani C... | EFT | AT&T | | Telephone Expense | -228.36 |
| 5/24/2024 | Rudolph Giuliani C... | EFT | Verizon | | Telephone Expense | -256.79 |
| 5/24/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -11.99 |

## Rudolph Giuliani - May 2024 Transaction Report Acct ▓▓▓▓12 - Last month

5/1/2024 through 5/31/2024

6/17/2024                                                                                                    Page 2

| Date | Account | Num | Description | Memo | Category | Amount |
|---|---|---|---|---|---|---|
| 5/24/2024 | Rudolph Giuliani C... | EFT | Metro Integrative Pharmacy | | Medicine | -69.99 |
| 5/28/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -9.05 |
| 5/28/2024 | Rudolph Giuliani C... | EFT | City Pizza | | Food Expense | -114.40 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -7.92 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -14.03 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -49.50 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | BurgerFi | | Food Expense | -52.04 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -82.16 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -1.62 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -13.99 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -130.64 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Amazon | Groceries | Supplies Bought | -138.82 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -4.99 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -10.00 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Milano | | Food Expense | -52.98 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Exxon | | Auto Expense | -100.00 |
| **5/1/2024 - 5/31/2024** | | | | | | **24,064.08** |

**BALANCE 5/31/2024**                                                                     83,286.32

| | |
|---|---|
| **TOTAL INFLOWS** | 57,024.97 |
| **TOTAL OUTFL...** | -32,960.89 |
| **NET TOTAL** | 24,064.08 |

# Exhibit "2" – Bank Statement - Rudolph Giuliani
# Citibank Account ███████12 – May 2024

May 1 - May 19, 2024
Citigold Account

Page 1 of 6

CITIGOLD SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201
Citigold Dedicated Servicing: 888-248-4465
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

RUDOLPH W. GIULIANI
45 E. 66TH ST APT 10W
NEW YORK NY         10065-6159

4-2-24 amendments to your applicable customer agreement include updates to interest rate exceptions & the promotional rate feature for new Citi Savings accounts. Please visit www.citi.com/accountagreementsandnotices for more information.

Your Citigold package Account Statement. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 59,222.24 | 71,816.71 |
| **Savings** | | |
| Insured Money Market Accounts | 352.02 | 352.04 |
| **Citigold Relationship Total** | **$59,574.26** | **$72,168.75** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.37 | 1.92 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 0.16 |
| **Citigold Relationship Total** | **$0.39** | **$2.08** |

* To ensure quality service, calls are randomly monitored and may be recorded.

010R1/20F000

May 1 - May 19, 2024
RUDOLPH W. GIULIANI
Citigold Account ███████12

Page 2 of 6

010R1/20F000
0

## Messages From Citigold

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-248-4465(TTY: We accept 711 or other Relay Service).

Your next Account Statement will be a simplified banking statement because at least one owner of an account on this statement has converted to simplified banking. Please keep this last package-based Account Statement for your records. If you have not yet converted, learn more about how simplified banking will impact you and your accounts by viewing your simplified banking snapshot and early access at citi.com/earlyaccess. For any questions, please contact us at (888) CITIGOLD or visit your local branch. For TTY: We accept 711 or other Relay Service.

## Citigold Account Package Fees

The Citigold Account Package requires a minimum combined average monthly balance of $200,000 in eligible linked deposit, retirement, and investment accounts. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements. If you do not maintain a minimum combined average monthly balance of $200,000 in eligible linked deposit, retirement, and investment accounts, your Citigold Account Package will be converted to a Citi Priority Account Package, and your accounts will be subject to the terms and conditions then in effect for that package. Other banks and ATM service providers may charge you a fee when you conduct a Citibank deposit account transaction using their ATMs. You will receive reimbursement from Citibank for ATM fees charged by other banks in any statement period where you are eligible for Citigold.

| Fees | Your Combined Balance Range $1,000,000-$1,999,999 |
|---|---|
| Monthly Service Fee | None |

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how we determine your monthly fees and charges.

## Checking

**Checking Activity**

**Citigold Interest Checking** ███████12

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/24 | Opening Balance | | | 59,222.24 |
| 05/01/24 | Mobile Purchase Sign Based 04/29 10:33p #1472  Prime Video Channels  amzn.com/bill WA 24121 | 4.99 | | 59,217.25 |
| 05/01/24 | Debit Card Purchase 04/29 01:46p #1472  MERRY MAIDS #1319  561-493-8455 FL 24121  Misc Business Services | 195.00 | | 59,022.25 |
| 05/01/24 | Debit Card Purchase 04/29 07:30p #1472  PUBLIX #1395  PALM BEACH  FL 24121  Food & Beverages | 233.30 | | 58,788.95 |
| 05/02/24 | Mobile Purchase Sign Based 04/30 03:42p #1472  Prime Video Channels  amzn.com/bill WA 24122 | 1.99 | | 58,786.96 |

May 1 - May 19, 2024
RUDOLPH W. GIULIANI
Citigold Account

010/R1/20F000 0

## Checking · Continued

### Citigold Interest Checking ████████████512

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/02/24 | Debit Card Purchase 04/30 10:31a #1472   AMZN Mktp US*ZN7TG4OU3 Amzn.com/bill WA 24122<br>Specialty Retail stores | 24.38 | | 58,762.58 |
| 05/02/24 | Debit Card Purchase 04/30 02:44p #1472   AMZN Mktp US*BX1QE8JD3 Amzn.com/bill WA 24122<br>Specialty Retail stores | 112.77 | | 58,649.81 |
| 05/03/24 | Debit Card Purchase 05/01 11:46a #1472   MERRY MAIDS #1319   561-493-8455  FL 24123<br>Misc Business Services | 195.00 | | 58,454.81 |
| 05/06/24 | Incoming Wire Transfer   WIRE FROM RICCI AND COMPANY, CPA, P.C. | | 12,000.00 | 70,454.81 |
| 05/06/24 | Debit Card Purchase 05/02 04:59p #1472   MINT ECO CAR WASH - SO WEST PALM BEA FL 24124<br>Autos (rental, service, gas) | 43.00 | | 70,411.81 |
| 05/06/24 | Mobile Purchase Sign Based 05/02 12:44a #1472<br>AMZN Mktp US*01DG37R3 Amzn.com/bill WA 24124<br>Specialty Retail stores | 148.08 | | 70,263.73 |
| 05/07/24 | Incoming Wire Transfer   WIRE FROM GIULIANI COMMUNICATIONS LLC | | 20,000.00 | 90,263.73 |
| 05/07/24 | Debit Card Purchase 05/04 06:20p #1472   APPLE.COM/BILL   866-712-7753  CA 24126 | 1.62 | | 90,262.11 |
| 05/07/24 | Debit Card Purchase 05/02 08:45a #1472   GO GREEN DRY CLEANERS  PALM BEACH   FL 24125<br>Misc Personal Services | 87.73 | | 90,174.38 |
| 05/07/24 | Debit Card Purchase 05/03 #1472   IC* INSTACART*159   San Francisco CA 24125<br>Food & Beverages | 177.84 | | 89,996.54 |
| 05/09/24 | Debit Card Purchase 05/04 01:09p #1472   B2P*TAX COLL DMV PALM  WEST PALM BEA FL 24129 | 50.15 | | 89,946.39 |
| 05/09/24 | Debit Card Purchase 05/06 09:22a #1472   GO GREEN DRY CLEANERS  PALM BEACH   FL 24129<br>Specialty Retail stores | 120.79 | | 89,825.60 |
| 05/10/24 | Debit Card Purchase 05/06 04:21a #1472   APPLE.COM/BILL   866-712-7753  CA 24130<br>Misc Personal Services | 9.99 | | 89,815.61 |
| 05/10/24 | Mobile Purchase Sign Based 05/07 05:18p #1472<br>AMZN Mktp US*D86VU5W83 Amzn.com/bill WA 24130<br>Specialty Retail stores | 137.56 | | 89,678.05 |
| 05/10/24 | Check # 2251 | 15,995.43 | | 73,682.62 |
| 05/13/24 | Mobile Purchase Sign Based 05/09 05:06p #1472<br>AMZN Mktp US*O5R189XL3 Amzn.com/bill WA 24131<br>Specialty Retail stores | 556.40 | | 73,126.22 |
| 05/14/24 | Mobile Purchase Sign Based 05/13 12:04a #1472<br>AMAZON PRIME*AYWW9ML3 888-802-3080 WA 24134 | 3.79 | | 73,122.43 |
| 05/14/24 | Mobile Purchase Sign Based 05/12 10:20p #1472<br>AMAZON PRIME*R219E3K33 888-802-3080 WA 24134 | 3.79 | | 73,118.64 |
| 05/14/24 | Mobile Purchase Sign Based 05/10 11:06p #1472   Prime Video Channels   amzn.com/bill WA 24132 | 8.99 | | 73,109.65 |
| 05/14/24 | Debit Card Purchase 05/11 12:21p #1472   APPLE.COM/BILL   CUPERTINO   CA 24134 | 8.99 | | 73,100.66 |
| 05/14/24 | Debit Card Purchase 05/10 12:26p #1472   APPLE.COM/BILL   866-712-7753  CA 24132 | 9.99 | | 73,090.67 |
| 05/14/24 | Debit Card Purchase 05/10 06:05p #1472   RAV-LOCALS   CENTENNIAL   CO 24132 | 50.00 | | 73,040.67 |
| 05/14/24 | Debit Card Purchase 05/10 06:57p #1472   CITY PIZZA   WEST PALM BCH FL 24132<br>Restaurant/Bar | 113.23 | | 72,927.44 |

010/R1/20F000
0

## Checking | Continued

**May 1 - May 19, 2024**
RUDOLPH W. GIULIANI
Citigold Account

Page 4 of 6

### Citigold Interest Checking ▮▮▮▮312

Checking Activity Continued

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|--|-------------------|--------------|---------|
| 05/14/24 | Debit Card Purchase 05/11 06:03p #1472   TST* BICE PALM BEACH   Palm Beach   FL 24133<br>Restaurant/Bar | | 119.07 | | 72,808.37 |
| 05/14/24 | Mobile Purchase Sign Based 05/09 09:55p #1472<br>Amazon.com*GY1369RU3  Amzn.com/bill WA 24132<br>Specialty Retail stores | | 149.70 | | 72,658.67 |
| 05/14/24 | Debit Card Purchase 05/10 03:11p #1472   METRO INTEGRATIVE PHAR NEW YORK   NY 24132<br>Food & Beverages | | 159.98 | | 72,498.69 |
| 05/14/24 | Debit Card Purchase 05/09 06:22p #1472   BRICKTOP'S PALM BEACH PALM BEACH   FL 24133<br>Restaurant/Bar | | 166.96 | | 72,331.73 |
| 05/16/24 | Debit Card Purchase 05/14 01:09a #1472   APPLE.COM/BILL   866-712-7753 CA 24136 | | 87.06 | | 72,244.67 |
| 05/16/24 | Mobile Purchase Sign Based 05/15 #1472   IC* INSTACART*159   San Francisco CA 24136<br>Food & Beverages | | 171.64 | | 72,073.03 |
| 05/17/24 | Mobile Purchase Sign Based 05/16 12:41a #1472<br>AMAZON PRIME*ON2N90FP3 888-802-3080 WA 24137<br>Specialty Retail stores | | 3.79 | | 72,069.24 |
| 05/17/24 | Mobile Purchase Sign Based 05/14 07:41p #1472<br>AMZN Mktp US*425YH5VL03 Amzn.com/bill WA 24137<br>Specialty Retail stores | | 12.99 | | 72,056.25 |
| 05/17/24 | Debit Card Purchase 05/15 10:39a #1472   AMAZON.COM*1X01C7DL3   SEATTLE   WA 24137<br>Specialty Retail stores | | 32.18 | | 72,024.07 |
| 05/17/24 | Mobile Purchase Sign Based 05/15 04:39p #1472<br>AMZN Mktp US*U8SD39X3 Amzn.com/bill WA 24137<br>Specialty Retail stores | | 34.98 | | 71,989.09 |
| 05/17/24 | Debit Card Purchase 05/14 07:22p #1472   AMZN Mktp US*QU8486CO3 Amzn.com/bill WA 24137<br>Specialty Retail stores | | 172.75 | | 71,816.34 |
| 05/17/24 | Interest paid for 19 days,   Annual Percentage Yield Earned 0.01% | | | 0.37 | 71,816.71 |
| | **Total Subtracted/Added** | | 19,405.90 | 32,000.37 | |
| 05/19/24 | Closing Balance | | | | 71,816.71 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Savings

### Citi® Savings ▮▮▮▮420

Citi® Savings Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/01/24 | Opening Balance | | | 352.02 |
| 05/17/24 | Interest paid for 19 days,  Annual Percentage Yield Earned 0.11% | | 0.02 | 352.04 |
| 05/19/24 | Closing Balance | | | 352.04 |

23-12055-jpm Doc 267-2 Filed 06/25/24 Entered 06/25/24 10:01:20 Exhibits 1-6
Pg 10 of 36

Page 5 of 6

May 1 - May 19, 2024
RUDOLPH W. GIULIANI
Citigold Account ▮▮▮▮5812

## Important Disclosures

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

### CITIBANK ACCOUNTS

The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

### CHECKING AND SAVINGS

**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

### CERTIFICATES OF DEPOSIT

Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

### IN CASE OF ERRORS

**Information and Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, and (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

The following also applies to errors or questions about International wire transfers or International Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; and 4) the reference code for the transfer, and 5) a description of the error or why you need additional information. We may also ask you to select a choice of remedies. If you provide your complaint or question to us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct it. If we determine that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you think the error is an amount necessary to resolve the error for those cases where bank error is located. For electronic transfers, if the account holder is located in an amount necessary to resolve the error for those cases where bank error is located. For electronic transfers, resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

### IRAs AND KEOGH Plans

Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

### CHECKING PLUS DISCLOSURES

**Checking Plus Line of Credit - Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day they are received, credits as of the day issued, and unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any payments or credits. This gives us the "daily balance." You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances for the corresponding finance charge category by its number of days; then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation". Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366). For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary. The total Interest Charges paid during the year will be shown on your statement. We may report Interest Charges and other associated amounts paid during the year to you as interest (and as income, as appropriate).

**Payment Instructions:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your bank payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the front page of your statement. While we will not notify you of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may be entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Billing Rights Summary - What To Do If You Think You Find A Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of the Problem:** If you think there is an error on your bill, describe what you believe it is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. To preserve your rights after investigating whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on the amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### CREDIT CARDS

Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement. You will continue to receive your regular monthly credit card statement.
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

Citibank is an Equal Housing Lender.

EQUAL HOUSING LENDER

Citibank, N.A. Member FDIC

**May 1 - May 19, 2024**
RUDOLPH W. GIULIANI
Citigold Account

**This page has been intentionally left blank.**

010/R1/20F900 0

**May 20 - May 31, 2024**
**Citigold Private Client Account** ▬▬428 C32091677
**CPWM ACCOUNT**

CITIGOLD PRIVATE CLIENT SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201
*For Citigold Private Client Servicing:* 888-500-5008
For banking, call your Relationship Manager:
Scott Borg, 718-492-2703*
For investments, call your Financial Advisor:
*James Nicolaidis & Sean Broderick,* 718-351-8679*
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

*See pag 3*

RUDOLPH W. GIULIANI
45 E. 66TH ST APT 10W
NEW YORK NY          10065-6159

Your Citigold Private Client simplified banking Account Statement. Citi Personal Wealth Management ("CPWM") is a business of Citigroup Inc., which offers investment products through Citigroup Global Markets Inc. ("CGMI"), member SIPC. Insurance is offered through Citigroup Life Agency LLC ("CLA"). In California, CLA does business as Citigroup Life Insurance Agency, LLC (license number 0G56746). Unless otherwise indicated, investment products and insurance are held in a Citi Personal Wealth Management brokerage account, which is carried on behalf of CGMI by Pershing LLC, member SIPC, NYSE, FINRA. Citibank N.A., CLA and CGMI are affiliated companies under the common control of Citigroup Inc.
The following summary portion of this statement is provided for information purposes and includes assets held at different entities.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 76,967.91 | 93,154.52 |
| **Citibank Total** | **$76,967.91** | **$93,154.52** |
| Citi Personal Wealth Management Accounts [1] | | |
| Total IRA Account Value[2] | 1,036,960.66 | 1,067,925.94 |
| **Citi Personal Wealth Management Total** | **$1,036,960.66** | **$1,067,925.94** |
| **Citigold Private Client Relationship Total** | **$1,113,928.57** | **$1,161,080.46** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.00 | 2.12 |
| **Citibank Total** | **$0.00** | **$2.12** |
| Citi Personal Wealth Management Accounts [1] | | |
| Total IRA Account Value[2] | 2,229.79 | 14,435.69 |
| **Citi Personal Wealth Management Total** | **$2,229.79** | **$14,435.69** |
| **Citigold Private Client Relationship Total** | **$2,229.79** | **$14,437.81** |

* To ensure quality service, calls are randomly monitored and may be recorded.

‡ INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS) ARE NOT BANK PRODUCTS AND:

• Not insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank
• Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank
• Subject to investment risks, including possible loss of the principal amount invested.

2 This is a combined total, as applicable, of all your traditional, Roth, SEP, SAR-SEP, and SIMPLE IRAs.

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ███████728

## Messages From Citigold Private Client

Unless you enroll in Tier Acceleration, your CAMB is reviewed on the last calendar day of the month, which may be before your Statement Period Date. If you join a Relationship Tier before your Statement Period Date, you will receive a partial-month Account Statement beginning on your existing Statement Period start date and ending on the day before you join a Relationship Tier ("Partial Month" statement). Unless you are eligible for a fee waiver as shown on your Partial Month statement, you will be charged Monthly Service Fees and Non-Citi ATM Fees.

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-500-5008(TTY: We accept 711 or other Relay Service).

## You are Citigold Private Client for May 2024

| Calendar Month[1] | Combined Average Monthly Balance Range[2] | Relationship Tier[3] |
|---|---|---|
| May 2024 | $1,000,000 - $4,999,999 | Citigold Private Client |

## Account Fees and Charges[4]

| Account Type | Account | Monthly Service Fee | Rebate of Surcharges from Non-Citi ATM Transactions | Average Monthly Balance | Waiver Applied |
|---|---|---|---|---|---|
| Regular Checking | 1371428 | None | None | N/A | No Fee - CPC Waiver |
| Regular Checking | 6791895812 | None | None | N/A | No Fee - CPC Waiver |
| Total | | None | None | | |

Fees. When not linked to a checking account, savings account balances (excluding Citi Miles Ahead Savings) for the calendar month prior to the end of the monthly statement period will be used to determine your Average Savings Balance, which determines if you receive a monthly service fee. All fees assessed in this Statement Cycle, including Non-Citi ATM fees, will appear as charges on the first Business Day of your next Account Statement. Please refer to your Client Manual Agreement for details on how we determine your monthly fees and charges.

0101R1/20F000 0

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●28

Page 3 of 8

## Checking

### Checking Activity

**Regular Checking ●●28**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/20/24 | Opening Balance | | | 5,151.20 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 5,151.20 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | 4,717.00 | 9,868.20 |
| 05/22/24 | ACH Electronic Credit  XXSOCIAL SECURITY FOR RUDOLPH W GIULIANI | | 4,717.00 | 9,868.20 |
| | Total Subtracted/Added | 0.00 | 4,717.00 | |
| 05/31/24 | Closing Balance | | | 9,868.20 |

### Checking Activity

**Regular Checking ●●12**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/20/24 | Opening Balance | | | 71,816.71 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 71,816.71 |
| 05/20/24 | Debit Card Purchase 05/16 12:26a #1472  AMZN Mktp US*7C0WU7PS3 Amzn.com/bill WA 24138  Specialty Retail stores | 128.39 | | 71,688.32 |
| 05/21/24 | Incoming Wire Transfer  WIRE FROM GIULIANI COMMUNICATIONS LLC | | 25,000.00 | 96,688.32 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 12:28a #1472  AMAZON PRIME*E821M6GN3 888-802-3080 WA 24139  Specialty Retail stores | 3.79 | | 96,684.53 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 10:24a #1472  Amazon.com Amzn.com/bill WA 24140  Specialty Retail stores | 10.99 | | 96,673.54 |
| 05/21/24 | Mobile Purchase Sign Based 05/16 06:53p #1472  AMZN Mktp US*2398X05RB3 Amzn.com/bill WA 24139  Specialty Retail stores | 24.60 | | 96,648.94 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 07:38a #1472  Amazon.com*DL4PP2TW3 Amzn.com/bill WA 24140  Specialty Retail stores | 37.95 | | 96,610.99 |
| 05/22/24 | Mobile Purchase Returns 05/20 #1472  AMZN Mktp US  Amzn.com/bill WA 24142 | | 24.60 | 96,635.59 |
| 05/23/24 | Mobile Purchase Sign Based 05/21 10:58a #1472  ATT* BILL PAYMENT  DALLAS  TX 24143  Phones, Cable & Utilities | 228.36 | | 96,407.23 |
| 05/24/24 | Mobile Purchase Sign Based 05/22 11:43a #1472  VERIZON  PAYMENTREC WA 24144 | 256.79 | | 96,150.44 |
| 05/24/24 | ACH Electronic Debit  VERIZON  PAYMENTREC | 11.99 | | 96,138.45 |
| 05/24/24 | Mobile Purchase Sign Based 05/22 03:16p #1472  METRO INTEGRATIVE PHAR NEW YORK  NY 24144 | 69.99 | | 96,068.46 |
| 05/24/24 | Debit Card Purchase 05/22 03:16p #1472  AMAZON PRIME*XX048238 888-802-3080 WA 24145  Food & Beverages | 9.05 | | 96,059.41 |
| 05/28/24 | Debit Card Purchase 05/23 06:42p #1472  CITY PIZZA  WEST PALM BCH FL 24145  Restaurant/Bar | 114.40 | | 95,945.01 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:13p #1472  Prime Video Channels  amzn.com/bill WA 24149 | 7.92 | | 95,937.09 |

010R120F000 0

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ⬤28

Page 4 of 8

## Checking Continued

Checking
Activity
Continued

Regular Checking ⬤12

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| | | | | 95,923.06 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*XL7WA6J0Y3 Amzn.com/bill WA 24149<br>Specialty Retail stores | 14.03 | | 95,873.56 |
| 05/29/24 | Debit Card Purchase 05/24 07:27a #1472 APPLE.COM/BILL 866-712-7753 CA 24146 | 49.50 | | 95,821.52 |
| 05/29/24 | Debit Card Purchase 05/24 01:37p #1472 BURGERFI CITY PLACE WP WEST PALM BEA FL 24146<br>Restaurant/Bar | 52.04 | | 95,739.36 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 01:25a #1472<br>AMZN Mktp US*XG1WF8WH3 Amzn.com/bill WA 24149<br>Specialty Retail stores | 82.16 | | 83,739.36 |
| 05/29/24 | Check # 2327 | 12,000.00 | | 83,737.74 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472 APPLE.COM/BILL 866-712-7753 CA 24150 | 1.62 | | 83,723.75 |
| 05/30/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*E139W1U63 Amzn.com/bill WA 24150<br>Specialty Retail stores | 13.99 | | 83,593.11 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472 APPLE.COM/BILL 866-712-7753 CA 24150 | 130.64 | | 83,454.29 |
| 05/30/24 | Debit Card Purchase 05/28 #1472 AMAZON GROCE*FIJ11X2903 SEATTLE WA 24150<br>Food & Beverages | 138.82 | | 83,449.30 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 10:49p #1472 Prime Video Channels amzn.com/bill WA 24151 | 4.99 | | 83,439.30 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 12:00p #1472<br>Amazon Tips*G073LS8C3 Amzn.com/bill WA 24151<br>Specialty Retail stores | 10.00 | | 83,386.32 |
| 05/31/24 | Debit Card Purchase 05/29 02:03p #1472 MILANO NEW YORK NY 24151 | 52.98 | | 83,286.32 |
| 05/31/24 | Debit Card Purchase 05/29 05:47p #1472 EXXON BISMA SERVICE CE NEW YORK NY 24151<br>Autos (rental, service, gas) | 100.00 | 25,024.60 | 83,286.32 |
| | Total Subtracted/Added | 13,554.99 | | |
| 05/31/24 | Closing Balance | | | 83,286.32 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Retirement Accounts

This reports your retirement account balances and activity from May 1 through May 31, 2024. Citibank, N.A. is the custodian of your Citibank IRA and the trustee of your Citibank Keogh Plan. Funds invested in your IRA/Keogh accounts are held as deposits of Citibank, N.A. Securities transactions in the Citibank Keogh investment account are through Citigroup Global Markets Inc. ("CGMI"), member SIPC. If you maintain IRA/Keogh Plans through Citi Personal Wealth Management, the custodian of your IRA and the trustee of your Keogh Plan is Pershing LLC. Citibank, N.A. and CGMI are affiliated companies under the common control of Citigroup, Inc.

---

**INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS) ARE NOT BANK PRODUCTS AND:**

- **Not insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank**
- **Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank**
- **Subject to investment risks, including possible loss of the principal amount invested.**

---

Citi Personal Wealth Management Retirement Plans

**CITI RETIREMENT ACCOUNT**

Total CGMI Retirement Investments                      $1,067,925.94

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●●●428

Page 6 of 8

0197/1/20F000

## Important Disclosures

**Please read the paragraphs below for Important Information on your accounts with us. Note that some of these products may not be available in all states.**

**CITIBANK ACCOUNTS**
The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING, SAVINGS AND CERTIFICATES OF DEPOSIT**
**FDIC Insurance:**
Products reported in CHECKING, SAVINGS and CERTIFICATES OF DEPOSIT are insured by the Federal Deposit Insurance Corporation. Please consult your Client Manual Agreement for full details and limitations of FDIC coverage.
**APY and Interest Rate:**
For current interest rates and annual percentage yields, please visitCiti.com, or call 1-800-627-3999. For TTY: we accept 711 or other Relay Service.

**CERTIFICATES OF DEPOSIT**
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**
In Case of Errors or Questions about Your Electronic Fund Transfers:
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are unable. See your Client Manual Agreement for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so is an error or why you need more information. We will tell you the results within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**The following special procedures apply to errors or questions about International wire transfers or International Citibank Global Transfers to you:** that the funds would be debited to you, that the funds would be telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you within 180 days of the date you were promised the funds would be made available to you, or if the person receiving the funds, the amount of the error, and the error number. At the time you contact us, we may ask for the following information: 1) your name, and account number, 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; 4) the reference code of the error or why you need additional information. We may also ask you to select a choice of remedy (credit to your account in an amount necessary to resolve the error for those cases where there is an error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

## CHECKING PLUS DISCLOSURES

**Checking Plus Line of Credit - Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and subtracting any payments as of the day received, and any other credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Then we add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "Average Daily Balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and other charges, and subtract any payments or credits. This gives us the daily balance. You may avoid an Interest Charge by (1) multiplying each of the daily balances in the statement. We will tell you the results within the period. (This is the balance on which the Periodic Finance Charge is computed.) Then we multiply these products together. (All of these numbers can be found in any new advances and adjustments, and other charges, and subtract any payments or credits. This gives us the number of days this rate was in effect, and then (2) multiplying each of the results by the same daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be the table called "Interest Charge Calculation". Each balance subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate) the Annual Percentage Rate and the corresponding Annual Percentage Rate may vary. The total Interest Charges paid during the year will be shown on your statement. We may recredit your account to make funds available to you from your check or otherwise make funds available to you if the reflected in your credit report. information about your account to credit bureaus. Late payments, missed payments, or other defaults may be reflected in your credit report.

**Payment Instructions:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003.

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies under the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Billing Rights Summary - What To Do If You Think You Find A Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:
   • Account information: Your name and account number.
   • Dollar amount: The dollar amount of the suspected error.
   • Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
   • We cannot try to collect the amount in question, or report you as delinquent on that amount.
   • The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
   • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
   • We can apply any unpaid amount against your credit limit.

## CREDIT CARDS
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
Citibank credit cards reported in your regular monthly credit card statement(s).
American Airlines AAdvantage® is a registered trademark of American Airlines, Inc.
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●●28

1. Your Combined Average Monthly Balance (CAMB) is the summation of the End of Day Available Now balances for all Eligible Deposit and Investment account(s) (EDI) across a calendar month divided by the number of days in that month. CAMB is based on the calendar month and is not tied to your Statement Period. Only certain account types qualify as EDI accounts and you must be the owner (or beneficial owner) of an EDI account for it to contribute toward your CAMB. All of the EDI accounts contributing to your CAMB may not appear on this Account Statement. Some accounts that appear on this Account Statement are not EDI accounts. Please call us to learn which EDI accounts you own that contribute to your CAMB.

Eligible Family Members who live at the same address can choose to link their EDI accounts creating a Family CAMB range. Please see definition of Eligible Family Members in the Family Link section of the Client Manual Agreement. Retirement accounts have different rules for Family Linking than other EDI accounts. You may invite or be invited by Eligible Family Members (Members) to Family Linking. Starting in the first month existing deposit customers who are Eligible Family Members ("Members") successfully join or create a Family Link, their family CAMB will include EDI accounts they own along with EDI accounts owned by Members. If you were converted to a Family CAMB in the first month existing deposit customers who are Eligible Family Members ("Members") successfully join or create a Family Link, their family CAMB will include EDI accounts they own along with EDI accounts owned by Members. If you were converted to a Family Link, their family CAMB will include EDI accounts owned by Members. Your Family or legacy relationship CAMB may be higher than your individual CAMB, entitling you to join a Relationship Tier or different Relationship Tier. If you no longer want to be a member of Family Linking or a Legacy Relationship, speak to a banker on the phone or in a branch. Please see the Client Manual Agreement for more information on Family Links and Legacy Relationships.

2. Your Relationship Tier status will determine your Annual Percentage Yield for Citi Savings accounts (but not other Savings accounts) and may impact your eligibility for Monthly Service Free and Non-Citi ATM waivers, along with other fees, features and benefits. Customers who did not own a Citibank checking, savings, CD, IRA, or investment account (investment accounts are offered through CGMI) in the 30 calendar days prior to opening their new EDI account ("New to Relationship" customers) may choose their Relationship Tier when opening the new EDI account. Re-Tiering will begin reviewing New to Relationship customer CAMB in the first full month after account opening. Through the Re-Tiering process for Up-Tiering or Re-Tiering Out change. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through but it takes three months of sustained Balance Ranges for an Up-Tiering or Re-Tiering Out change. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through Re-Tiering, if an existing customer CAMB range meets the minimum Balance Range required for a higher Relationship Tier for three consecutive calendar months, they will automatically be Up-Tiered. If an existing customer wants to maintain their Relationship Tier, they need to make sure their CAMB does not drop below their Relationship Tier's minimum Balance Range for three consecutive calendar months.

You may be able to join Relationship Tiers faster and maintain Relationship Tiers by enrolling in Tier Acceleration. For three months after enrollment, Citi will review your "End of Day" balances on the last Business Day of the month across all EDI accounts you own ("EOD Balance"). Your EOD Balance is your Available Now Balance across eligible deposit and investment accounts at 10:30 p.m. EST. If your EOD balance meets the Balance Range for the same or a higher Relationship Tier for one or more eligible months, you will join that Relationship Tier on the first day of the next calendar month.

Your Individual Account Statement will show both your current monthly Relationship Tier and up to 3 months of CAMB and Relationship Tier history.

**Important:** When customers own accounts as Joint Owners, the Relationship Tier associated with their account will be determined by the highest Relationship Tier among joint owners. The CAMB shown on a Joint Account Statement will show the highest CAMB range among account owners.

**Important:** On statements, Joint Account owners will see the highest balance range of CAMB and highest Relationship Tier among Joint Account owners. Family Relationship members will see the Family CAMB range. Members in a Family Relationship will see the Legacy Relationship CAMB range. As a result, Joint Account owners, Family Linking members, and Members of Legacy Relationships may be able to deduce approximate balances of other owners and members. When deciding to open a Joint Account, Join a Family Linking, or remain in Legacy Relationships, customers should evaluate their privacy needs, along with their need for rate and fee advantages.

3. CAMB Balance Range Chart

| | Citi Priority | Citigold | Citigold Private Client |
|---|---|---|---|
| To attain Relationship Tier | $30,000-199,999.99 | $200,000-999,999.99 | $1,000,000 or more |
| To remain in Relationship Tier | $30,000-199,999.99 | $160,000-999,999.99 | $800,000 or more |

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●28

Page 8 of 8

4. Citibank generally charges fees for its products and services. Deposit accounts are subject to service, transaction or other fees not covered by the Monthly Service Fee. For a complete list of applicable fees and to learn the impact of Relationship Tiers on those fees, please visit the Fee Schedule of the Client Manual Agreement. Please also carefully review any fee disclosures provided at the time of a transaction or when a service is provided, such as when you open a Safe Deposit Box or order checks.

### Account Fees and Waiver Eligibility

| Description | Account Fees | | Monthly Service Fee and Non-Citi ATM Fee Waived in months where the following situations apply | | |
| --- | --- | --- | --- | --- | --- |
| | Monthly Service Fee | Non-Citi ATM Fee | Activity | Citigold Private Client, Citigold or Citi Priority Relationship Tiers | Month of account opening and for the first 3 full calendar months after account opening. |
| Regular Checking | $15 | $2.50 | Enhanced Direct Deposit* of $250 or more | Yes | Yes |
| Access Checking | $5 | $2.50 | Enhanced Direct Deposit* of $250 or more Important: Non-Citi ATM fee is non-waivable | Yes | Yes |
| Citi Savings | $4.50 | $2.50 | Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Accelerate Savings | $4.50 | $2.50 | Average Monthly Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Miles Ahead | $0 | $0 | N/A | N/A | N/A |
| COMMA Savings accounts | $0 | $0 | N/A | N/A | N/A |

* An Enhanced Direct Deposit is an electronic deposit through the Automated Clearing House ("ACH") Network of payroll, pension, social security, government benefits and other payments to your checking account totaling at least $250 or more in a calendar month. An Enhanced Direct Deposit also includes all deposits via Zelle and other P2P payments when made via ACH using providers such as Venmo or PayPal. Teller deposits, cash deposits, check deposits, wire transfers, transfers between Citibank accounts, ATM transfers and deposits, mobile check deposits, and P2P payments using a debit card do not qualify as an Enhanced Direct Deposit.

010R1/20F000

# Exhibit "3" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Account ██████28 – May 2024

## Rudolph Giuliani Account ▮▮▮28 - May 2024 Transaction Report - Last month
### 5/1/2024 through 5/31/2024

6/15/2024
Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **BALANCE 4/30/2024** | | | | | | | **5,151.20** |
| 5/22/2024 | RG Checki... | DEP | Social Security Administration | | Social Security Income | | 4,717.00 |
| **5/1/2024 - 5/31/2024** | | | | | | | **4,717.00** |
| | | | | | | | |
| **BALANCE 5/31/2024** | | | | | | | **9,868.20** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | **4,717.00** |
| **TOTAL OUTFL...** | | **0.00** |
| **NET TOTAL** | | **4,717.00** |

## Rudolph Giuliani Citibank Checking Account ████28 - Last month
### 5/1/2024 through 5/31/2024

| Category | 5/1/2024-5/31/2024 |
|---|---|
| **INFLOWS** | |
| Social Security Income | 4,717.00 |
| **TOTAL INFLOWS** | **4,717.00** |
| | |
| **OVERALL TOTAL** | **4,717.00** |

**Exhibit "4" – Bank Statement - Rudolph Giuliani
Citibank Account ████28 – May 2024**

010R1/20F000

**May 20 - May 31, 2024**
Citigold Private Client Account _____28
CPWM ACCOUNT       C32091677

Page 1 of 8

CITIGOLD PRIVATE CLIENT SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201

*For Citigold Private Client Servicing: 888-500-5008*
For banking, call your Relationship Manager:
  Scott Borg, 718-492-2703*
For investments, call your Financial Advisor:
  James Nicolaidis & Sean Broderick, 718-351-8679*
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

RUDOLPH W. GIULIANI
45 E. 66TH ST APT 10W
NEW YORK NY            10065-6159

*See Page 3*

Your Citigold Private Client simplified banking Account Statement. Citi Personal Wealth Management ("CPWM") is a business of Citigroup Inc., which offers investment products through Citigroup Global Markets Inc. ("CGMI"), member SIPC. Insurance is offered through Citigroup Life Agency LLC ("CLA"). In California, CLA does business as Citigroup Life Insurance Agency, LLC (license number 0G56746). Unless otherwise indicated, investment products are held in a Citi Personal Wealth Management brokerage account, which is carried on behalf of CGMI by Pershing LLC, member SIPC, NYSE, FINRA. Citibank N.A., CLA and CGMI are affiliated companies under the common control of Citigroup Inc.
The following summary portion of this statement is provided for information purposes and includes assets held at different entities.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 76,967.91 | 93,154.52 |
| **Citibank Total** | **$76,967.91** | **$93,154.52** |
| **Citi Personal Wealth Management Accounts** [1] | | |
| Total IRA Account Value [2] | 1,036,960.66 | 1,067,925.94 |
| **Citi Personal Wealth Management Total** | **$1,036,960.66** | **$1,067,925.94** |
| **Citigold Private Client Relationship Total** | **$1,113,928.57** | **$1,161,080.46** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.00 | 2.12 |
| **Citibank Total** | **$0.00** | **$2.12** |
| **Citi Personal Wealth Management Accounts** [1] | | |
| Total IRA Account Value [2] | 2,229.79 | 14,435.69 |
| **Citi Personal Wealth Management Total** | **$2,229.79** | **$14,435.69** |
| **Citigold Private Client Relationship Total** | **$2,229.79** | **$14,437.81** |

* To ensure quality service, calls are randomly monitored and may be recorded.

[1] INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS) ARE NOT BANK PRODUCTS AND:
  • Not Insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank
  • Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank
  • Subject to investment risks, including possible loss of the principal amount invested.

[2] This is a combined total, as applicable, of all your traditional, Roth, SEP, SAR-SEP, and SIMPLE IRAs.

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●28

Page 2 of 8

010R1/2P000

## Messages From Citigold Private Client

Unless you enroll in Tier Acceleration, your CAMB is reviewed on the last calendar day of the month, which may be before your Statement Period Date. If you join a Relationship Tier before your Statement Period Date, you will receive a partial-month Account Statement beginning on your existing Statement Period start date and ending on the day before you join a Relationship Tier ("Partial Month" statement). Unless you are eligible for a fee waiver as shown on your Partial Month statement, you will be charged Monthly Service Fees and Non-Citi ATM Fees.

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-500-5008 (TTY: We accept 711 or other Relay Service).

## You are Citigold Private Client for May 2024

| Calendar Month[1] | Combined Average Monthly Balance Range[2] | Relationship Tier[3] |
|---|---|---|
| May 2024 | $1,000,000 - $4,999,999 | Citigold Private Client |

## Account Fees and Charges[4]

| Account Type | Account | Monthly Service Fee | Rebate of Surcharges from Non- Citi ATM Transactions | Average Monthly Balance | Waiver Applied |
|---|---|---|---|---|---|
| Regular Checking | 1371428 | None | None | N/A | No Fee - CPC Waiver |
| Regular Checking | 6791895812 | None | None | N/A | No Fee - CPC Waiver |
| Total | | None | None | | |

Fees. When not linked to a checking account, savings account balances (excluding Citi Miles Ahead Savings) for the calendar month prior to the end of the monthly statement period will be used to determine your Average Savings Balance, which determines if you receive a monthly service fee. All fees assessed in this Statement Cycle, including Non-Citi ATM fees, will appear as charges on the first Business Day of your next Account Statement. Please refer to your Client Manual Agreement for details on how we determine your monthly fees and charges.

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account [████]28

## Checking

### Checking Activity

**Regular Checking [████]28**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/20/24 | Opening Balance | | | 5,151.20 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 5,151.20 |
| 05/22/24 | ACH Electronic Credit xxSOCIAL SECURITY FOR RUDOLPH W GIULIANI | | 4,717.00 | 9,868.20 |
| | Total Subtracted/Added | 0.00 | 4,717.00 | |
| 05/31/24 | Closing Balance | | | 9,868.20 |

### Checking Activity

**Regular Checking [████]12**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/20/24 | Opening Balance | | | 71,816.71 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 71,816.71 |
| 05/20/24 | Debit Card Purchase 05/16 12:26a #1472   AMZN Mktp US*TC0WUP83 Amzn.com/bill WA 24138   Specialty Retail stores | 128.39 | | 71,688.32 |
| 05/21/24 | Incoming Wire Transfer   WIRE FROM GIULIANI COMMUNICATIONS LLC | | 25,000.00 | 96,688.32 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 12:28a #1472   AMAZON PRIME*EG21M8GN3 888-802-3080 WA 24139 | 3.79 | | 96,684.53 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 10:24a #1472   Amazon.com*3732M2TT8 Amzn.com/bill WA 24140   Specialty Retail stores | 10.99 | | 96,673.54 |
| 05/21/24 | Mobile Purchase Sign Based 05/16 06:53p #1472   AMZN Mktp US*720B4X5R83 Amzn.com/bill WA 24139   Specialty Retail stores | 24.60 | | 96,648.94 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 07:38a #1472   Amazon.com*DL4FP27W3 Amzn.com/bill WA 24140   Specialty Retail stores | 37.95 | | 96,610.99 |
| 05/22/24 | Mobile Purchase Returns 05/20 #1472   AMZN Mktp US   Amzn.com/bill WA 24142 | | 24.60 | 96,635.59 |
| 05/23/24 | Mobile Purchase Sign Based 05/21 10:58a #1472   ATT* BILL PAYMENT   DALLAS   TX 24143   Phones, Cable & Utilities | 228.36 | | 96,407.23 |
| 05/24/24 | ACH Electronic Debit   VERIZON   PAYMENTREC | 256.79 | | 96,150.44 |
| 05/24/24 | Mobile Purchase Sign Based 05/22 11:43a #1472   AMAZON PRIME*XR0048Z93 888-802-3080 WA 24144 | 11.99 | | 96,138.45 |
| 05/24/24 | Debit Card Purchase 05/22 03:16p #1472   METRO INTEGRATIVE PHAR NEW YORK   NY 24144   Food & Beverages | 69.99 | | 96,068.46 |
| 05/28/24 | Mobile Purchase Sign Based 05/23 05:25p #1472   Prime Video Channels   amzn.com/bill WA 24145 | 9.05 | | 96,059.41 |
| 05/28/24 | Debit Card Purchase 05/23 06:42p #1472   CITY PIZZA   WEST PALM BCH FL 24145   Restaurant/Bar | 114.40 | | 95,945.01 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:13p #1472   Prime Video Channels   amzn.com/bill WA 24149 | 7.92 | | 95,937.09 |

**May 20 - May 31, 2024**
**RUDOLPH W. GIULIANI**
Citigold Private Client Account ●●●●●●●28

## Checking Continued

### Checking Activity Continued

**Regular Checking ●●●●●●●2**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*Y4LJ7W46J7G Amzn.com/bill WA 24149<br>Specialty Retail stores | 14.03 | | 95,923.06 |
| 05/29/24 | Debit Card Purchase 05/24 07:27a #1472   APPLE.COM/BILL   866-712-7753 CA 24146 | 49.50 | | 95,873.56 |
| 05/29/24 | Debit Card Purchase 05/24 01:37p #1472   BURGERFI CITY PLACE WP WEST PALM BEA FL 24146<br>Restaurant/Bar | 52.04 | | 95,821.52 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 01:25a #1472<br>AMZN Mktp US*YG31WF8MH3 Amzn.com/bill WA 24149<br>Specialty Retail stores | 82.16 | | 95,739.36 |
| 05/29/24 | Check # 2327 | 12,000.00 | | 83,739.36 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472   APPLE.COM/BILL   866-712-7753 CA 24150 | 1.62 | | 83,737.74 |
| 05/30/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*E129W1U8s3 Amzn.com/bill WA 24150<br>Specialty Retail stores | 13.99 | | 83,723.75 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472   APPLE.COM/BILL   866-712-7753 CA 24150 | 130.64 | | 83,593.11 |
| 05/30/24 | Debit Card Purchase 05/28 #1472   AMAZON GROCEF*J11X2903 SEATTLE     WA 24150<br>Food & Beverages | 138.82 | | 83,454.29 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 10:49p #1472   Prime Video Channels   amzn.com/bill WA 24151 | 4.99 | | 83,449.30 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 12:00p #1472<br>Amazon Tips*GY73L8pC3 Amzn.com/bill WA 24151<br>Specialty Retail stores | 10.00 | | 83,439.30 |
| 05/31/24 | Debit Card Purchase 05/29 02:03p #1472   MILANO         NEW YORK    NY 24151<br>Food & Beverages | 52.98 | | 83,386.32 |
| 05/31/24 | Debit Card Purchase 05/29 05:47p #1472   EXXON BISMA SERVICE CE NEW YORK     NY 24151<br>Autos (rental, service, gas) | 100.00 | | 83,286.32 |
| | **Total Subtracted/Added** | 13,554.99 | 25,024.60 | |
| 05/31/24 | Closing Balance | | | 83,286.32 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

D10/R1/20F000 0

## Retirement Accounts

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●8

Page 5 of 8

This reports your retirement account balances and activity from May 1 through May 31, 2024. Citibank, N.A. is the custodian of your Citibank IRA and the trustee of your Citibank Keogh Plan. Funds invested in your IRA/Keogh FDIC-insured accounts are held as deposits of Citibank, N.A. Securities transactions in the Citibank Keogh investment account are through Citigroup Global Markets Inc. ("CGMI"), member SIPC. If you maintain IRA/Keogh Plans through Citi Personal Wealth Management, the custodian of your IRA and the trustee of your Keogh Plan is Pershing LLC. Citibank, N.A. and CGMI are affiliated companies under the common control of Citigroup, Inc.

> **INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS)**
> **ARE NOT BANK PRODUCTS AND:**
> - **Not insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank**
> - **Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank**
> - **Subject to investment risks, including possible loss of the principal amount invested.**

**Citi Personal Wealth Management Retirement Plans**

**CITI RETIREMENT ACCOUNT**

Total CGMI Retirement Investments | $1,067,925.94

010R1\20F000

0101R1/20F000

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account •••••28

## Important Disclosures

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states.**

### CITIBANK ACCOUNTS

The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of this statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of the individual products reported here may be different from the addressee(s) on the first page.

### CHECKING, SAVINGS AND CERTIFICATES OF DEPOSIT

**FDIC Insurance:**
Products reported in CHECKING, SAVINGS and CERTIFICATES OF DEPOSIT are insured by the Federal Deposit Insurance Corporation. Please consult your Client Manual Agreement for full details and limitations of FDIC coverage.

**APY and Interest Rate:**
For current interest rates and annual percentage yields, please visitCiti.com, or call 1-800-627-3999. For TTY: we accept 711 or other Relay Service.

### CERTIFICATES OF DEPOSIT

Certificate of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

### IN CASE OF ERRORS

**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, and (3) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information. When you telephone or write, the first statement on which the error or problem appeared. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

The following special procedures apply to errors or questions about International wires transfers or International Citibank Global Transfers to a recipient located in a foreign country:
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient. When you contact us, please tell us: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; and 4) the reference code for the transfer; and 5) a description of the error or why you need additional information. We may ask you to put your complaint or question in writing and to provide us with the information within ten (10) business days. For those cases where bank error is found, we will determine whether an error has occurred within 90 days after we hear from you and will correct any error promptly. If we take more than 10 business days to do this, we will promptly correct the error or alternatively, a resend of the transfer in an amount necessary to resolve the error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

### IRA AND KEOGH Plans

Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

### CHECKING PLUS DISCLOSURES

**Checking Plus Line of Credit - Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and payments as of the day received, credits and subtracting any payments or credits, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid Interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balance by the number of days in the billing period, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table above.) Interest Charge Calculation: Each average daily balance is multiplied by its applicable Daily Periodic Rate. The daily periodic rate is the Annual Percentage Rate divided by 365. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary. The daily periodic rate is the Annual Percentage Rate divided by 365.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding total Interest Charges paid during the year will be shown on your statement. We may report Interest Charges are assessed to Citibank. If you otherwise make funds available to you from your account may be reflected in your credit report.

**Payment Instructions:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Billing Rights Summary - What To Do If You Think You Find A Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in *writing*. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### CREDIT CARDS

Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
Citibank will continue to receive your regular monthly credit card statement(s).
Citibank® credit cards are issued by Citibank, N.A. Citi, Citibank, Citi with Arc Design and other marks are registered trademarks of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

EQUAL HOUSING LENDER

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account••••28

Page 7 of 8

1. Your Combined Average Monthly Balance (CAMB) is the summation of the End of Day Available Now balances for all Eligible Deposit and Investment account(s) (EDI) across a calendar month divided by the number of days in that month. CAMB is based on the calendar month and is not tied to your Statement Period. Only certain account types qualify as EDI accounts and you must be the owner (or beneficial owner) of an EDI account for it to contribute toward your CAMB. All of the EDI accounts contributing to your CAMB may not appear on this Account Statement. Some accounts that appear on this Account Statement are not EDI accounts. Please call us to learn which EDI accounts you own that contribute to your CAMB.

   Eligible Family Members who live at the same address can choose to link their EDI accounts creating a Family CAMB range. Please see definition of Eligible Family Members in the Family Link section of the Client Manual Agreement. Retirement accounts have different rules for Family Linking than other EDI accounts. You may invite or be invited by Eligible Family Members (Members) to Family Linking. Starting in the first month existing deposit customers who are Eligible Family Members ("Members") successfully join or create a Family Link, their family CAMB will include EDI accounts they own along with EDI accounts owned by Members. If you were converted to a Legacy Relationship along with owners of accounts in your Package(s) pursuant to separate notice which provided the Effective Date of that conversion, similar to Family Linking the CAMB for Members in Legacy Relationships will include all EDI accounts they own along with EDI accounts owned by Members. Your family or legacy relationship CAMB may be higher than your Individual CAMB, entitling you to join a Relationship Tier or different Relationship Tier. If you no longer want to be a member of Family Linking or a legacy relationship or no longer qualify for Family Linking or Legacy Relationships, speak to a banker on the phone or in a branch. Please see the Client Manual Agreement for more information on Family Links and Legacy Relationships.

2. Your Relationship Tier status will determine your Annual Percentage Yield for Citi Savings accounts (but not other Savings accounts) and may impact your eligibility for Monthly Service Fee and Non-Citi ATM waivers, along with other fees, features and benefits. Customers who did not own a Citibank checking, savings, CD, IRA, or investment account (investment accounts are offered through CGMI) in the 30 calendar days prior to opening their new EDI account ("New to Relationship" customers) may choose their Relationship Tier when opening the new EDI account. Re-Tiering will begin reviewing New to Relationship customer CAMB in the first full month after account opening. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through but it takes three months of sustained Balance Ranges for an Up-Tiering or Re-Tiering Out change. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through Re-Tiering, if an existing customer CAMB range meets the minimum Balance Range required for a higher Relationship Tier for three consecutive calendar months, they will automatically be Up-Tiered. If an existing customer wants to maintain their Relationship Tier, they need to make sure their Relationship Tier's minimum Balance Range for three consecutive calendar months.

   You may be able to join Relationship Tiers faster and maintain Relationship Tiers by enrolling in Tier Acceleration. For three months after enrollment, Citi will review your "End of Day" balances on the last Business Day of the month across all EDI accounts you own ("EOD Balance"). Your EOD Balance is your Available Now Balance across eligible deposit and investment accounts at 10:30 p.m. EST. If your EOD balance meets the Balance Range for the same or a higher Relationship Tier on one or more eligible months, you will join that Relationship Tier on the first day of the next calendar month.

   Your individual Account Statement will show both your current monthly Relationship Tier and up to 3 months of CAMB and Relationship Tier history.

   *Important: When customers own accounts as Joint Owners, the Relationship Tier associated with their account will be determined by the highest Relationship Tier among joint owners. The CAMB shown on a joint Account Statement will show the highest CAMB range among joint owners.*

   *Important: On statements, Joint Account owners will see the highest balance range of CAMB and highest Relationship Tier among Joint Account owners. Family Relationship members will see the Family CAMB range. Members in a Family Relationship will see the Legacy Relationship CAMB range. As a result, Joint Account owners, Family Linking members, and Members of Legacy Relationships may be able to deduce approximate balances of other a Legacy Relationship will see the Legacy Relationship CAMB range. As a result, Joint Account owners, join a Family Linking, or remain in Legacy Relationships, customers should evaluate their privacy needs, along with their need for rate and fee advantages.*

3. CAMB Balance Range Chart

| | Citi Priority | Citigold | Citigold Private Client |
|---|---|---|---|
| To attain Relationship Tier | $30,000-199,999.99 | $200,000-999,999.99 | $1,000,000 or more |
| To remain in Relationship Tier | $30,000-199,999.99 | $180,000-999,999.99 | $900,000 or more |

4. Citibank generally charges fees for its products and services. Deposit accounts are subject to service, transaction or other fees not covered by the Monthly Service Fee. For a complete list of applicable fees and to learn the impact of Relationship Tiers on those fees, please visit the Fee Schedule of the Client Manual Agreement. Please also carefully review any fee disclosures provided at the time of a transaction or when a service is provided, such as when you open a Safe Deposit Box or order checks.

### Account Fees and Waiver Eligibility

| Description | Account Fees | | Monthly Service Fee and Non-Citi ATM Fee Waived in months where the following situations apply | | |
| --- | --- | --- | --- | --- | --- |
| | Monthly Service Fee | Non-Citi ATM Fee | Activity | Citigold Private Client, Citigold or Citi Priority Relationship Tiers | Month of account opening and for the first 3 full calendar months after account opening. |
| Regular Checking | $15 | $2.50 | Enhanced Direct Deposit of $250 or more | Yes | Yes |
| Access Checking | $5 | $2.50 | Enhanced Direct Deposit of $250 or more. Important: Non-Citi ATM fee is non-waivable | Yes | Yes |
| Citi Savings | $4.50 | $2.50 | Balance of $500 or more or Any owner also owns a checking account | Yes | |
| Citi Accelerate Savings | $4.50 | $2.50 | Average Monthly Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Miles Ahead | $0 | $0 | N/A | N/A | N/A |
| COMMA Savings accounts | $0 | $0 | N/A | N/A | N/A |

* An Enhanced Direct Deposit is an electronic deposit through the Automated Clearing House ("ACH") Network of payroll, pension, social security, government benefits and other payments to your checking account totaling at least $250 or more in a calendar month. An Enhanced Direct Deposit also includes all deposits via Zelle and other P2P payments when made via ACH using providers such as Venmo or PayPal Teller deposits, cash deposits, check deposits, wire transfers, transfers between Citibank accounts, ATM transfers and deposits, mobile check deposits, and P2P payments using a debit card and do not qualify as an Enhanced Direct Deposit.

# Exhibit "5" –Rudolph Giuliani Citibank Individual Distributions

| IRA withdrawals - Citibank account 2024 | | |
|---|---|---|
| 4/16/2024 | Distribution from IRA to Rudolph Giuliani | $ 27,000.00 |
| 4/18/2024 | Distribution from IRA to Rudolph Giuliani | $ 23,000.00 |
| 1/25/2024 | Distribution from IRA to Rudolph Giuliani | $ 47,000.00 |
| | TOTAL IRA DISTRIBUTION IN 2024 | $ 97,000.00 |

| IRA withdrawals - Citibank account 2023 | | |
|---|---|---|
| 12/1/2023 | Distribution from IRA to Rudolph Giuliani | $ 100,000.00 |
| 11/1/2023 | Distribution from IRA to Rudolph Giuliani | $ 134,408.59 |
| 10/17/2023 | Distribution from IRA to Rudolph Giuliani | $ 45,454.41 |
| 10/18/2023 | Distribution from IRA to Rudolph Giuliani | $ 57,545.59 |
| 9/21/2023 | Distribution from IRA to Rudolph Giuliani | $ 50,000.00 |
| 8/24/2023 | Distribution from IRA to Rudolph Giuliani | $ 50,000.00 |
| 7/28/2023 | Distribution from IRA to Rudolph Giuliani | $ 100,000.00 |
| 6/7/2023 | Distribution from IRA to Rudolph Giuliani | $ 100,000.00 |
| 5/10/2023 | Distribution from IRA to Rudolph Giuliani | $ 75,000.00 |
| 4/25/2023 | Distribution from IRA to Rudolph Giuliani | $ 100,000.00 |
| 3/8/2023 | Distribution from IRA to Rudolph Giuliani | $ 100,000.00 |
| 1/18/2023 | Distribution from IRA to Rudolph Giuliani | $ 50,000.00 |
| | TOTAL IRA DISTRIBUTION IN 2023 | $ 962,408.59 |

| IRA withdrawals - Citibank account 2022 | | |
|---|---|---|
| 2022 | Distribution from IRA to Rudolph Giuliani | $ 837,000.00 |
| | | |

| Rollover IRA - 2022 | $ 2,463,314.14 |
|---|---|

# Citi Personal Wealth Management

## 2022 Retirement Account Tax Information Statement

**Recipient's Name and Address**

0001628 01 AB  0.488 01  X44RAD01 TR 00005
CITI RETIREMENT ACCOUNT
PERSHING LLC AS CUSTODIAN
IRA FBO RUDOLPH W GIULIANI
ROLLOVER ACCOUNT
45 E 66TH ST APT 10W
NEW YORK NY 10065-6159

**Your Financial Advisor**

BRODERICK/NICOLAIDIS
1492 HYLAND BLVD
STATEN ISLAND NY 10305-1938
ID: 828

**Payer's Information**

PERSHING LLC
ONE PERSHING PLAZA
JERSEY CITY NY 07399

**Customer Service Phone Number:** 718-351-8679

**Payer's Federal Identification Number** XXXXXX556

**Recipient's Information**

**Account Number** XXXXX877

**Recipient's Identification Number:** XXX-XX-4285

**OMB No.1545-0119**

### 2022 Form 1099-R — Distributions from Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

Copy C: For Recipient's Records

| Box | | |
|---|---|---|
| 1 Gross Distribution | $837,000.00 | |
| 2a Taxable Amount | $837,000.00 | |
| 2b Taxable Amount Not Determined | [X] | |
| 2b Total Distribution | [X] | |
| 3 Capital Gain (included in Box 2a) | $0.00 | |
| 4 Federal Income Tax Withheld | $0.00 | |
| 5 Employee Contributions/Designated Roth Contributions or Insurance Premiums | $0.00 | |
| 6 Net Unrealized Appreciation in Employer's Securities | $0.00 | |
| 7 Distribution Code(s) | 7 | |
| 7 IRA/SEP/SIMPLE | [X] | |
| 8 Other Amount | $0.00 | |
| 8 Other Percentage | 0.00% | |

| Box | | |
|---|---|---|
| 9a Your Percentage of Total Distribution | | % |
| 9b Total Employee Contributions | $0.00 | |
| 10 Amount allocable to IRR within 5 years | | |
| 11 1st Year of Designated Roth Contribution | | |
| 12 FATCA Filing Requirement | [ ] | |
| 13 Date of Payment | | |
| 14 State Tax Withheld | $0.00 | |
| 15 State/Payer's State Number | NY13-3718556 | |
| 16 State Distribution | $0.00 | |
| 17 Local Tax Withheld | $0.00 | |
| 18 Name of Locality | | |
| 19 Local Distribution | $0.00 | |

This information is being furnished to the Internal Revenue Service.
The above represents a summary of your retirement account distribution activity for Tax Year 2022. The Internal Revenue Service instructions are on the back of this page.

▶ **go paperless**
Ask about e-delivery

Accounts carried by Pershing LLC,
member FINRA, NYSE, SIPC.

CPWM-TAX

See §(C)(2) (O/950)

# Exhibit "6" – Cash Flow statement and transaction report - Rudolph Giuliani Citibank Individual Retirement Account – May 2024

## Rudolph Giuliani Individual Retirement Account - Year to Date
1/1/2024 through 6/15/2024

| 6/15/2024 Date | Account | Num | Description | Memo | Category | Clr | Page 1 Amount |
|---|---|---|---|---|---|---|---|
| **BALANCE 12/31/2023** | | | | | | | 0.00 |
| 4/30/2024 | Rudolph Gi... | | Opening Balance | | [Rudolph Giuliani Individu... | R | 1,036,960.66 |
| 5/31/2024 | Rudolph Gi... | DEP | Change In Value | | | | 30,965.28 |
| **1/1/2024 - 6/15/2024** | | | | | | | **1,067,925.94** |
| | | | | | | | |
| **BALANCE 6/15/2024** | | | | | | | **1,067,925.94** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 1,067,925.94 |
| **TOTAL OUTFL...** | | 0.00 |
| **NET TOTAL** | | 1,067,925.94 |

# Exhibit "7" – Bank Statement - Rudolph Giuliani
# Citibank Individual Retirement Account – May 2024

010R120F000
0

**May 20 - May 31, 2024**
**Citigold Private Client Account** 28 677
**CPWM ACCOUNT**

CITIGOLD PRIVATE CLIENT SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201

*For Citigold Private Client Servicing: 888-500-5008*
For banking, call your Relationship Manager:
    *Scott Borg,* 718-492-2703*
For investments, call your Financial Advisor:
    *James Nicolaidis & Sean Broderick,* 718-351-8679*
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

RUDOLPH W. GIULIANI
45 E. 66TH ST APT 10W                    10065-6159
NEW YORK NY

Your Citigold Private Client simplified banking Account Statement. Citi Personal Wealth Management ("CPWM") is a business of Citigroup Inc., which offers investment products through Citigroup Global Markets Inc. ("CGMI"), member SIPC. Insurance is offered through Citigroup Life Agency LLC ("CLA"). In California, CLA does business as Citigroup Life Insurance Agency, LLC (license number 0G56746). Unless otherwise indicated, investment products are held in a Citi Personal Wealth Management brokerage account, which is carried on behalf of CGMI by Pershing LLC, member SIPC, NYSE, FINRA. Citibank N.A., CLA and CGMI are affiliated companies under the common control of Citigroup Inc.
The following summary portion of this statement is provided for information purposes and includes assets held at different entities.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 76,967.91 | 93,154.52 |
| **Citibank Total** | **$76,967.91** | **$93,154.52** |
| **Citi Personal Wealth Management Accounts** [1] | | |
| Total IRA Account Value [2] | 1,036,960.66 | 1,067,925.94 |
| **Citi Personal Wealth Management Total** | **$1,036,960.66** | **$1,067,925.94** |
| **Citigold Private Client Relationship Total** | **$1,113,928.57** | **$1,161,080.46** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.00 | 2.12 |
| **Citibank Total** | **$0.00** | **$2.12** |
| **Citi Personal Wealth Management Accounts** [1] | | |
| Total IRA Account Value [2] | 2,229.79 | 14,435.69 |
| **Citi Personal Wealth Management Total** | **$2,229.79** | **$14,435.69** |
| **Citigold Private Client Relationship Total** | **$2,229.79** | **$14,437.81** |

* To ensure quality service, calls are randomly monitored and may be recorded.
1 INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS) ARE NOT BANK PRODUCTS AND:
   • Not Insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank
   • Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank
   • Subject to investment risks, including possible loss of the principal amount invested.
2 This is a combined total, as applicable, of all your traditional, Roth, SEP, SAR-SEP, and SIMPLE IRAs.

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●●428

Page 2 of 8

010R1/20F000

## Messages From Citigold Private Client

Unless you enroll in Tier Acceleration, your CAMB is reviewed on the last calendar day of the month, which may be before your Statement Period Date. If you join a Relationship Tier before your Statement Period Date, you will receive a before your Statement Period Date. If you join a Relationship Tier beginning on your existing Statement Period start date and ending on the day before partial-month Account Statement beginning on your existing Statement Period start date and ending on the day before you join a Relationship Tier ("Partial Month" statement). Unless you are eligible for a fee waiver as shown on your Partial Month statement, you will be charged Monthly Service Fees and Non-Citi ATM Fees.

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-500-5008(TTY: We accept 711 or other Relay Service).

## You are Citigold Private Client for May 2024

| Calendar Month[1] | Combined Average Monthly Balance Range[2] | Relationship Tier[3] |
|---|---|---|
| May 2024 | $1,000,000 - $4,999,999 | Citigold Private Client |

## Account Fees and Charges[4]

| Account Type | Account | Monthly Service Fee | Rebate of Surcharges from Non-Citi ATM Transactions | Average Monthly Balance | Waiver Applied |
|---|---|---|---|---|---|
| Regular Checking | ●●●28 | None | None | N/A | No Fee - CPC Waiver |
| Regular Checking | ●●●12 | None | None | N/A | No Fee - CPC Waiver |
| Total | | None | None | | |

**Fees.** When not linked to a checking account, savings account balances (excluding Citi Miles Ahead Savings) for the calendar month prior to the end of the monthly statement period will be used to determine your Average Savings Balance, which determines if you receive a monthly service fee. All fees assessed in this Statement Cycle, including Non-Citi ATM fees, will appear as charges on the first Business Day of your next Account Statement. Please refer to your Client Manual Agreement for details on how we determine your monthly fees and charges.

010/R1/20/F000
0

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account████28

Page 3 of 8

## Checking

### Checking Activity

**Regular Checking** ████28

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/20/24 | Opening Balance | | | 5,151.20 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 5,151.20 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | 4,717.00 | 9,868.20 |
| 05/22/24 | ACH Electronic Credit xxSOCIAL SECURITY FOR RUDOLPH W GIULIANI | 0.00 | 4,717.00 | 9,868.20 |
| | Total Subtracted/Added | | | |
| 05/31/24 | Closing Balance | | | 9,868.20 |

### Checking Activity

**Regular Checking** ████12

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/20/24 | Opening Balance | | | 71,816.71 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 71,816.71 |
| 05/20/24 | Debit Card Purchase 05/16 12:26a #1472  AMZN Mktp US*7Q0WUP53 Amzn.com/bill WA 24138  Specialty Retail stores | 128.39 | | 71,688.32 |
| 05/20/24 | Incoming Wire Transfer  WIRE FROM GIULIANI COMMUNICATIONS LLC | | 25,000.00 | 96,688.32 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 12:28a #1472  AMAZON PRIME*EG21N8GN3 888-802-3080 WA 24139 | 3.79 | | 96,684.53 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 10:24a #1472  Amazon.com*3732M2TT3  Amzn.com/bill WA 24140  Specialty Retail stores | 10.99 | | 96,673.54 |
| 05/21/24 | Mobile Purchase Sign Based 05/16 06:53p #1472  AMZN Mktp US*7290BX05R63 Amzn.com/bill WA 24139  Specialty Retail stores | 24.60 | | 96,648.94 |
| 05/21/24 | Mobile Purchase Sign Based 05/18 07:38a #1472  Amazon.com*DL4FP27VK8  Amzn.com/bill WA 24140  Specialty Retail stores | 37.95 | | 96,610.99 |
| 05/22/24 | Mobile Purchase Returns 05/20 #1472  AMZN Mktp US  Amzn.com/bill WA 24142 | | 24.60 | 96,635.59 |
| 05/23/24 | Mobile Purchase Sign Based 05/21 10:58a #1472  ATT* BILL PAYMENT  DALLAS  TX 24143 | 228.36 | | 96,407.23 |
| 05/24/24 | ACH Electronic Debit  VERIZON  PAYMENTREC  Phones, Cable & Utilities | 256.79 | | 96,150.44 |
| 05/24/24 | ACH Electronic Debit  VERIZON  PAYMENTREC | 11.99 | | 96,138.45 |
| 05/24/24 | Mobile Purchase Sign Based 05/22 11:43a #1472  AMAZON PRIME*YX20482283 888-802-3080 WA 24144 | 69.99 | | 96,068.46 |
| 05/24/24 | Debit Card Purchase 05/22 03:16p #1472  METRO INTEGRATIVE PHAR NEW YORK  NY 24144  Food & Beverages | 9.05 | | 96,059.41 |
| 05/28/24 | Mobile Purchase Sign Based 05/23 05:25p #1472  Prime Video Channels  amzn.com/bill WA 24145 | 114.40 | | 95,945.01 |
| 05/28/24 | Debit Card Purchase 05/23 06:42p #1472  CITY PIZZA  WEST PALM BCH FL 24145  Restaurant/Bar | 7.92 | | 95,937.09 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:13p #1472  Prime Video Channels  amzn.com/bill WA 24149 | | | |

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ●●●●●28

## Checking Continued

### Regular Checking ●●●●●●●●●2

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/29/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*YAJ7WA6JY3 Amzn.com/bill WA 24149<br>Specialty Retail stores | 14.03 | | 95,923.06 |
| 05/29/24 | Debit Card Purchase 05/24 07:27a #1472  APPLE.COM/BILL      866-712-7753 CA 24146<br>Specialty Retail stores | 49.50 | | 95,873.56 |
| 05/29/24 | Debit Card Purchase 05/24 01:37p #1472  BURGERFI CITY PLACE WP WEST PALM BEA FL 24146<br>Restaurant/Bar | 52.04 | | 95,821.52 |
| 05/29/24 | Mobile Purchase Sign Based 05/27 01:25a #1472<br>AMZN Mktp US*XG1WF6WH3 Amzn.com/bill WA 24149<br>Specialty Retail stores | 82.16 | | 95,739.36 |
| 05/29/24 | Check # 2327 | 12,000.00 | | 83,739.36 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472  APPLE.COM/BILL      866-712-7753 CA 24150 | 1.62 | | 83,737.74 |
| 05/30/24 | Mobile Purchase Sign Based 05/27 03:42p #1472<br>AMZN Mktp US*E126W1TU63 Amzn.com/bill WA 24150<br>Specialty Retail stores | 13.99 | | 83,723.75 |
| 05/30/24 | Debit Card Purchase 05/27 08:30a #1472  APPLE.COM/BILL      866-712-7753 CA 24150 | 130.64 | | 83,593.11 |
| 05/30/24 | Debit Card Purchase 05/28 #1472  AMAZON GROCE*J11X2903 SEATTLE     WA 24150<br>Food & Beverages | 138.82 | | 83,454.29 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 10:49p #1472   Prime Video Channels   amzn.com/bill WA 24151 | 4.99 | | 83,449.30 |
| 05/31/24 | Mobile Purchase Sign Based 05/29 12:00p #1472<br>Amazon Tips*G573L49C3 Amzn.com/bill WA 24151<br>Specialty Retail stores | 10.00 | | 83,439.30 |
| 05/31/24 | Debit Card Purchase 05/29 02:03p #1472  MILANO           NEW YORK    NY 24151<br>Food & Beverages | 52.98 | | 83,386.32 |
| 05/31/24 | Debit Card Purchase 05/29 05:47p #1472  EXXON BISMA SERVICE CE NEW YORK   NY 24151<br>Autos (rental, service, gas) | 100.00 | | 83,286.32 |
| 05/31/24 | **Total Subtracted/Added** | 13,554.99 | 25,024.60 | |
| 05/31/24 | **Closing Balance** | | | 83,286.32 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

010R1/20F000
0

010R120F000 0

**May 20 - May 31, 2024**
RUDOLPH W. GIULIANI
Citigold Private Client Account ████28

Page 5 of 8

## Retirement Accounts

This reports your retirement account balances and activity from May 1 through May 31, 2024. Citibank, N.A. is the custodian of your Citibank IRA and the trustee of your Citibank Keogh Plan. Funds invested in your IRA/Keogh FDIC-insured accounts are held as deposits of Citibank, N.A. Securities transactions in the Citibank Keogh investment account are through Citigroup Global Markets Inc. ("CGMI"), member SIPC. If you maintain IRA/Keogh Plans through Citi Personal Wealth Management, the custodian of your IRA and the trustee of your Keogh Plan is Pershing LLC. Citibank, N.A. and CGMI are affiliated companies under the common control of Citigroup, Inc.

INVESTMENT, INSURANCE AND ANNUITY PRODUCTS AND SERVICES (NON-DEPOSIT PRODUCTS)
ARE NOT BANK PRODUCTS AND:
- **Not insured by the FDIC or any other agency of the United States, Citibank, N.A. (the bank) or (if applicable) an affiliate of the bank**
- **Not a deposit or other obligation of, or guaranteed by, the bank or an affiliate of the bank**
- **Subject to investment risks, including possible loss of the principal amount invested.**

Citi Personal Wealth Management Retirement Plans

**CITI RETIREMENT ACCOUNT**

Total CGMI Retirement Investments $1,067,925.94

May 20 – May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ••••••28

Page 6 of 8

## Important Disclosures

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states.**

**CITIBANK ACCOUNTS**
The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

### CHECKING, SAVINGS AND CERTIFICATES OF DEPOSIT
**FDIC Insurance:**
Products reported in CHECKING, SAVINGS and CERTIFICATES OF DEPOSIT are insured by the Federal Deposit Insurance Corporation. Please consult your Client Manual Agreement for full details and limitations of FDIC coverage.
**APY and Interest Rate:**
For current interest rates and annual percentage yields, please visitCiti.com, or call 1-800-627-3999. For TTY: we accept 711 or other Relay Service.

### CERTIFICATES OF DEPOSIT
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

### IN CASE OF ERRORS
**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

This following procedures apply only to errors or questions about International wire transfers or International Citibank Global Transfers to a recipient located in a foreign country:
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, (1) tell us your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number or address; (3) the dollar amount of the transfer; and 4) the confirmation code or number of the transfer. You may also ask us to select a choice of remedy (credit to your account in an amount necessary to resolve the error or alternatively, a resend of the transfer at no cost to you) and we will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

### IRAs AND KEOGH Plans
Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

### CHECKING PLUS DISCLOSURES
**Checking Plus (Line of Credit) – Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid interest charges or other fees and charges. This gives us a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest of other finance charges and any payments or credits. This gives us the balance. You may verify the amount of the interest Charge by (1) multiplying each of the average daily balances by the number of days in the billing cycle to which such balance applies and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the Interest Summary section on your statement during the time it takes us to complete our investigation. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

Interest Charges are assessed on loans as of the day we pay any check, make funds available for a cash advance or otherwise make funds available against your account. The total Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
**Payment Instructions:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

### Request for Credit Balance Refunds: 
If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Billing Rights Summary –**
**In Case You Find a Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of the Problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### CREDIT CARDS
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You will continue to receive your regular monthly credit card statement(s).
Citibank credit cards are issued by Citibank, N.A. American Airlines, AAdvantage, and AAdvantage MileUp are registered trademarks of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

Citibank is an Equal Housing Lender.



Citibank, N.A. Member FDIC

01070120/F000
0

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account⬤⬤⬤28

1. Your Combined Average Monthly Balance (CAMB) is the summation of the End of Day Available Now balances for all Eligible Deposit and Investment account(s) (EDI) across a calendar month divided by the number of days in that month. CAMB is based on the calendar month and is not tied to your Statement Period. Only certain account types qualify as EDI accounts and you must be the owner (or beneficial owner) of an EDI account for it to contribute toward your CAMB. All of the EDI accounts contributing to your CAMB may not appear on this Account Statement. Some accounts that appear on this Account Statement are not EDI accounts. Please call us to learn which EDI accounts you own that contribute to your CAMB.

   Eligible Family Members who live at the same address can choose to link their EDI accounts, creating a Family CAMB range. Please see definition of Eligible Family Members in the Family Link section of the Client Manual Agreement. Retirement accounts have different rules for Family Linking than other EDI accounts. You may invite or be invited by Eligible Family Members (Members) to Family Linking. Starting in the first month existing deposit accounts who are Eligible Family Members (Members") successfully join or create a Family Link, their family CAMB will include EDI accounts they own along with EDI accounts owned by Members. If you were converted to a Legacy Relationship along with owners of accounts in your Package(s) pursuant to separate notice which provided the Effective Date of that conversion, similar to Family Linking the CAMB for Members in Legacy Relationships will include all EDI accounts they own along with EDI accounts owned by Members. Your family or legacy relationship CAMB may be higher than your individual CAMB, entitling you to join a Relationship Tier or different Relationship Tier. If you no longer want to be a member of Family Linking or a Legacy Relationship, speak to a banker on the phone or in a branch. Please see the Client Manual Agreement for more information on Family Links and Legacy Relationships.

2. Your Relationship Tier status will determine your Annual Percentage Yield for Citi Savings accounts (but not other Savings accounts) and may impact your eligibility for Monthly Service Fee and Non-Citi ATM waivers, along with other fees, features and benefits. Customers who did not own a Citibank checking, savings, CD, IRA, or investment account (investment accounts are offered through CGMI) in the 30 calendar days prior to opening their new EDI account ("New to Relationship" customers) may choose their Relationship Tier when opening the new EDI account. Re-Tiering will begin reviewing New to Relationship customer CAMB in the first full month after account opening, but it takes three months of sustained Balance Ranges for an Up-Tiering or Re-Tiering Out change. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through Re-Tiering, if an existing customer CAMB range meets the minimum Balance Range required for a higher Relationship Tier for three consecutive calendar months, they will automatically be Up-Tiered. If an existing customer wants to maintain their Relationship Tier, they need to make sure their CAMB does not drop below their Relationship Tier's minimum Balance Range for three consecutive calendar months.

   You may be able to join Relationship Tiers faster and maintain Relationship Tiers by enrolling in Tier Acceleration. For three months after enrollment, Citi will review your "End of Day" balances on the last Business Day of the month across all EDI accounts you own ("EOD Balance"). Your EOD Balance is your Available Now Balance across eligible deposit and investment accounts at 10:30 p.m. EST. If your EOD balance meets the Balance Range for the same or a higher Relationship Tier on one or more eligible months, you will join that Relationship Tier on the first day of the next calendar month.

   Your Individual Account Statement will show both your current monthly Relationship Tier and up to 3 months of CAMB and Relationship Tier history.

   *Important: When customers own accounts as Joint Owners, the Relationship Tier associated with their account will be determined by the highest Relationship Tier among joint owners. The CAMB shown on a Joint Account Statement will show the highest CAMB range among account owners.*

   *Important: On statements, Joint Account owners will see the highest balance range of CAMB and highest Relationship Tier among Joint Account owners. Family Relationship members will see the Family CAMB range. Members in a Legacy Relationship will see the Legacy Relationship CAMB range. As a result, Joint Account owners, Family Linking members, and Members of Legacy Relationships may be able to deduce approximate balances of other owners and members. When deciding to open a Joint Account, join a Family Linking, or remain in Legacy Relationships, customers should evaluate their privacy needs, along with their need for rate and fee advantages.*

3. CAMB Balance Range Chart

| | Citi Priority | Citigold | Citigold Private Client |
|---|---|---|---|
| To attain Relationship Tier | $30,000-199,999.99 | $200,000-999,999.99 | $1,000,000 or more |
| To remain In Relationship Tier | $30,000-199,999.99 | $180,000-999,999.99 | $800,000 or more |

May 20 - May 31, 2024
RUDOLPH W. GIULIANI
Citigold Private Client Account ⬤⬤⬤⬤/28

010/R1/20F000

4. Citibank generally charges fees for its products and services. Deposit accounts are subject to service, transaction or other fees not covered by the Monthly Service Fee. For a complete list of applicable fees and to learn the impact of Relationship Tiers on those fees, please visit the Fee Schedule of the Client Manual Agreement. Please also carefully review any fee disclosures provided at the time of a transaction or when a service is provided, such as when you open a Safe Deposit Box or order checks.

## Account Fees and Waiver Eligibility

| Description | Account Fees | | Monthly Service Fee and Non-Citi ATM Fee Waived in months where the following situations apply | | |
|---|---|---|---|---|---|
| | Monthly Service Fee | Non-Citi ATM Fee | Activity | Citigold Private Client, Citigold or Citi Priority Relationship Tiers | Month of account opening and for the first 3 full calendar months after account opening. |
| Regular Checking | $15 | $2.50 | Enhanced Direct Deposit of $250 or more | Yes | Yes |
| Access Checking | $5 | $2.50 | Enhanced Direct Deposit of $250 or more Important: Non-Citi ATM fee is non-waivable | Yes | Yes |
| Citi Savings | $4.50 | $2.50 | Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Accelerate Savings | $4.50 | $2.50 | Average Monthly Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Miles Ahead | $0 | $0 | N/A | N/A | N/A |
| COMMA Savings accounts | $0 | $0 | N/A | N/A | N/A |

* An Enhanced Direct Deposit is an electronic deposit through the Automated Clearing House ("ACH") Network of payroll, pension, social security, government benefits and other payments to your checking account totaling at least $250 or more in a calendar month. An Enhanced Direct Deposit also includes all deposits via Zelle and other P2P payments when made via ACH using providers such as Venmo or PayPal, Teller deposits, cash deposits, check deposits, wire transfers, transfers between Citibank accounts, ATM transfers and deposits, mobile check deposits, and P2P payments using a debit card do not qualify as an Enhanced Direct Deposit.

# Exhibit "8" – Bank Statement - Rudolph Giuliani and Judith S. Giuliani Citibank Account ████████39 – May 2024

May 20 - May 31, 2024                    Page 1 of 6
Citgold Private Client Account ⬛⬛⬛39

CITIGOLD PRIVATE CLIENT SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201

*For Citgold Private Client Servicing: 888-500-5008*
For banking, call your Relationship Manager:
    *Scott Borg, 718-492-2703*
For investments, call your Financial Advisor:
    *James Nicolaidis & Sean Broderick, 718-351-8679*
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

JUDITH S GIULIANI
RUDOLPH W GIULIANI
45 E. 66TH ST APT 10W
NEW YORK NY          10065-6159

Your Citgold Private Client simplified banking Account Statement. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 25.64 | 25.64 |
| Citigold Private Client Relationship Total | $25.64 | $25.64 |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.00 | 0.00 |
| Citigold Private Client Relationship Total | $0.00 | $0.00 |

* To ensure quality service, calls are randomly monitored and may be recorded.

010/R1/04F000

0101R1104F00D

May 20 - May 31, 2024
JUDITH S GIULIANI, RUDOLPH W GIULIANI
Citigold Private Client Account ●●●●39
Page 2 of 6

## Messages From Citigold Private Client

Unless you enroll in Tier Acceleration, your CAMB is reviewed on the last calendar day of the month, which may be before your Statement Period Date. If you join a Relationship Tier before your Statement Period Date, you will receive a partial-month Account Statement beginning on your existing Statement Period start date and ending on the day before you join a Relationship Tier ("Partial Month" statement). Unless you are eligible for a fee waiver as shown on your Partial Month statement, you will be charged Monthly Service Fees and Non-Citi ATM Fees.

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-500-5008(TTY: We accept 711 or other Relay Service).

## You are Citigold Private Client for May 2024

When customers own accounts as Joint account owners, the Combined Average Monthly Balance shown on their Joint Account Statement will show the highest Combined Average Monthly Balance range among account owners. The Relationship Tier associated with the account will be determined by the highest Relationship Tier among joint owners. Different processes -New to Relationship customer status, Re-Tiering, Tier Acceleration, and Tier Exclusions- determine whether an individual owner is eligible for Relationship Tiers.

| Calendar Month[1] | Combined Average Monthly Balance Range [2] | Relationship Tier[3] |
|---|---|---|
| May 2024 | $1,000,000 - $4,999,999 | Citigold Private Client |

## Account Fees and Charges[4]

| Account Type | Account | Monthly Service Fee | Rebate of Surcharges from Non-Citi ATM Transactions | Average Monthly Balance | Relationship Tier[3] | Waiver Applied |
|---|---|---|---|---|---|---|
| Regular Checking | ●●●●39 | None | None | N/A | | No Fee - CPC Waiver |
| Total | | None | None | | | |

**Fees.** When not linked to a checking account, savings account balances (excluding Citi Miles Ahead Savings) for the calendar month prior to the end of the monthly statement period will be used to determine your Average Savings Balance, which determines if you receive a monthly service fee. All fees assessed in this Statement Cycle, including Non-Citi ATM fees, will appear as charges on the first Business Day of your next Account Statement. Please refer to your Client Manual Agreement for details on how we determine your monthly fees and charges.

D10/R1/04F000 0

**May 20 - May 31, 2024**  Page 3 of 6
JUDITH S GIULIANI, RUDOLPH W GIULIANI
Citigold Private Client Account ⬤⬤⬤39

## Checking

**Regular Checking ⬤⬤⬤39**

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/20/24 | Opening Balance | | | 25.64 |
| 05/20/24 | Reimagine Product Conversion: from Int Checking to Reg Chec | | | 25.64 |
| 05/31/24 | Closing Balance | | | 25.64 |

**Important Disclosures**

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states.**

**CITIBANK ACCOUNTS**
The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING, SAVINGS AND CERTIFICATES OF DEPOSIT**
FDIC Insurance:
Products reported in CHECKING, SAVINGS and CERTIFICATES OF DEPOSIT are insured by the Federal Deposit Insurance Corporation. Please consult your Client Manual Agreement for full details and limitations of FDIC coverage.
APY and Interest Rate:
For current interest rates and annual percentage yields, please visitCiti.com, or call 1-800-627-3999. For TTY: we accept 711 or other Relay Service.

**CERTIFICATES OF DEPOSIT**
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in the grace period.

**IN CASE OF ERRORS**
**In Case of Errors or Questions about your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.
Give us the following information: (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

The following applies to questions about wire transfers or transfers to/from accounts at other institutions and International Wire Transfers or International Citibank Global Transfers to a recipient located in a foreign country:
The following applies to wire transfers sent or received: If you think there has been an error in your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: (1) the name of the person receiving the funds, and if you know it, his or her telephone number or address; (3) the dollar amount of the transfer; 4) the reference code (to be transmitted); 2) the name of the person sending the funds, and (3) a description of the error or why you need additional information. We may also ask you to select a choice of how you want us to resolve the error. We will determine whether an error occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

IRAs and KEOGH Plans Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CITIBANK PLUS DISCLOSURES**
**Checking Plus (Line of Credit - Fixed Rate and Variable Rate**
**Average Daily Balance-Fixed Rate and Variable Rate:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate) accounts, the Average Daily Balance and the corresponding Annual Percentage Rate may vary.
**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days this rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and then (3) adding these numbers together. This is found in the table called "Interest Charge Calculation" (if applicable) on the statement. Each annual rate is equal to the Daily Periodic Rate times the number of days in a year. The Daily Periodic Rate may vary. The table called "Interest Charge Calculation" shows the "Corresponding Annual Percentage Rate", the "Daily Periodic Rate", and the corresponding Annual Percentage Rate may vary. Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The Annual Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
**Payment Information:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., P.O. Box 790015, Phoenix, AZ 85062-9003
**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual Agreement for details.

**Billing Rights Summary - What To Do If You Think You Find A Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You can continue to receive your Citibank monthly credit card statement(s).
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

**May 20 - May 31, 2024**
JUDITH S GIULIANI, RUDOLPH W GIULIANI
Citigold Private Client Account ____639

Page 5 of 6

1. Your Combined Average Monthly Balance (CAMB) is the summation of the End of Day Available Now balances for all Eligible Deposit and Investment account(s) (EDI) across a calendar month divided by the number of days in that month. CAMB is based on the calendar month and is not tied to Your Statement Period. Only certain account types qualify as EDI accounts and you must be the owner (or beneficial owner) of an EDI account for it to contribute toward your CAMB. All of the EDI accounts contributing to your CAMB may not appear on this Account Statement. Some accounts that appear on this Account Statement are not EDI accounts. Please call us to learn which EDI accounts you own that contribute to your CAMB.

Eligible Family Members who live at the same address can choose to link their EDI accounts creating a Family CAMB range. Please see definition of Eligible Family Members in the Family Link section of the Client Manual Agreement; the relevant accounts have different rules for Family Linking than other EDI accounts. You may invite or be invited by Eligible Family Members (Members) to Family Linking. Starting in the first month existing deposit customers who are Eligible Family Members ("Members") successfully join or create a Family Link, their family CAMB will include EDI accounts they own along with EDI accounts owned by Members. If you were converted to a Legacy Relationship along with owners of accounts in your Package(s) pursuant to separate notice which provided the Effective Date of that conversion, similar to Family Linking the CAMB for Members in Legacy Relationships will include all EDI accounts they own along with EDI accounts owned by Members. Your family or legacy relationship CAMB may be higher than your individual CAMB, entitling you to join a Relationship Tier or different Relationship Tier. If you no longer want to be a member of Family Linking or a Legacy Relationship or no longer qualify for Family Linking or Legacy Relationships, speak to a banker on the phone or in a branch. Please see the Client Manual Agreement for more information on Family Links and Legacy Relationships.

2. Your Relationship Tier status will determine your Annual Percentage Yield for Citi Savings accounts (but not other Savings accounts) and may impact your eligibility for Monthly Service Fee and Non-Citi ATM waivers, along with other fees, features and benefits. Customers who did not own a Citibank checking, savings, CD, IRA, or Investment account (investment accounts are offered through CGMI) in the 30 calendar days prior to opening their new EDI account ("New to Relationship" customers) may choose their Relationship Tier when opening the new EDI account. Re-Tiering will begin reviewing New to Relationship customer CAMB in the first full month after account opening, but it takes three months of sustained Balance Ranges for an Up-Tiering or Re-Tiering Out change. Unless a Tier exception applies, customers are Re-Tiered automatically on the first calendar day of the month. Through Re-Tiering, if an existing customer CAMB range meets the minimum Balance Range required for a higher Relationship Tier for three consecutive calendar months, they will automatically be Up-Tiered; if an existing customer wants to maintain their Relationship Tier, they need to make sure their CAMB does not drop below their Relationship Tier's minimum Balance Range for three consecutive calendar months.

You may be able to join Relationship Tiers faster and maintain Relationship Tiers by enrolling in Tier Acceleration. For three months after enrollment, Citi will review your "End of Day" balances on the last Business Day of the month across all EDI accounts you own ("EOD Balance"). Your EOD Balance is your Available Now Balance across eligible deposit and investment accounts at 10:30 p.m. EST. If your EOD balance meets the Balance Range for the same or a higher Relationship Tier on one or more eligible months, you will join that Relationship Tier on the first day of the next calendar month.

Your individual Account Statement will show both your current monthly Relationship Tier and up to 3 months of CAMB and Relationship Tier history.

*Important: When customers own accounts as Joint Owners, the Relationship Tier associated with their account will be determined by the highest Relationship Tier among joint owners. The CAMB shown on a joint Account Statement will show the highest CAMB range among account owners.*

*Important: On statements, Joint Account owners will see the Family balance range of CAMB and highest Relationship Tier among Joint Account owners. Family Relationship members will see the Family CAMB range. Members in a Legacy Relationship will see the Legacy Relationship CAMB range. As a result, Joint Account owners, Family Linking members, and Members of Legacy Relationships may be able to deduce approximate balances of other owners and members. When deciding to open a Joint Account, join a Family Linking, or remain in Legacy Relationships, customers should evaluate their privacy needs, along with their need for rate and fee advantages.*

3. CAMB Balance Range Chart

| | Citi Priority | Citigold | Citigold Private Client |
|---|---|---|---|
| To attain Relationship Tier | $30,000-199,999.99 | $200,000-999,999.99 | $1,000,000 or more |
| To remain in Relationship Tier | $30,000-199,999.99 | $180,000-999,999.99 | $800,000 or more |

**May 20 - May 31, 2024**
JUDITH S GIULIANI, RUDOLPH W GIULIANI
Citigold Private Client Account ●●●●●9

4. Citibank generally charges fees for its products and services. Deposit accounts are subject to service, transaction or other fees not covered by the Monthly Service Fee. For a complete list of applicable fees and to learn the impact of Relationship Tiers on those fees, please visit the Fee Schedule of the Client Manual Agreement. Please also carefully review any fee disclosures provided at the time of a transaction or when a service is provided, such as when you open a Safe Deposit Box or order checks.

### Account Fees and Waiver Eligibility

| Description | Account Fees | | Monthly Service Fee and Non-Citi ATM Fee Waived in months where the following situations apply | | |
|---|---|---|---|---|---|
| | Monthly Service Fee | Non-Citi ATM Fee | Activity | Citigold Private Client, Citigold or Citi Priority Relationship Tiers | Month of account opening and for the first 3 full calendar months after account opening. |
| Regular Checking | $15 | $2.50 | Enhanced Direct Deposit of $250 or more | Yes | Yes |
| Access Checking | $5 | $2.50 | Enhanced Direct Deposit* of $250 or more Important: Non-Citi ATM fee is non-waivable | Yes | Yes |
| Citi Savings | $4.50 | $2.50 | Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Accelerate Savings | $4.50 | $2.50 | Average Monthly Balance of $500 or more or Any owner also owns a checking account | Yes | Yes |
| Citi Miles Ahead | $0 | $0 | N/A | N/A | N/A |
| COMMA Savings accounts | $0 | $0 | N/A | N/A | N/A |

* An Enhanced Direct Deposit is an electronic deposit through the Automated Clearing House ("ACH") Network of payroll, pension, social security, government benefits and other payments to your checking account totaling at least $250 or more in a calendar month. An Enhanced Direct Deposit also includes all deposits via Zelle and other P2P payments when made via ACH using providers such as Venmo or PayPal. Teller deposits, cash deposits, check deposits, wire transfers, transfers between Citibank accounts, ATM transfers and deposits, mobile check deposits, and P2P payments using a debit card do not qualify as an Enhanced Direct Deposit.

010/R1/04/F000
0

# Exhibit "9" – Cash Flow statement and transaction report – Rudolph Giuliani Savings Account – May 2024

## Rudolph Giuliani - Transaction Report May 2024 - Acct No. █████958 - Year to Date
### 1/1/2024 through 6/17/2024

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **BALANCE 12/31/2023** | | | | | | | **0.00** |
| 5/1/2024 | Rudolph Gi... | | Opening Balance | | [Rudolph Giuliani Saving... | R | 352.02 |
| 5/17/2024 | Rudolph Gi... | DEP | Interest Income | | Interest Income | | 0.02 |
| **1/1/2024 - 6/17/2024** | | | | | | | **352.04** |
| | | | | | | | |
| **BALANCE 6/17/2024** | | | | | | | **352.04** |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | **352.04** |
| **TOTAL OUTFL...** | | **0.00** |
| **NET TOTAL** | | **352.04** |

## Rudolph Giuliani - May 2024 Cash Flow - Saving Acc⬛⬛⬛820 - Last month
### 5/1/2024 through 5/31/2024

6/17/2024                                                                                           Page 1

| Category | 5/1/2024–<br>5/31/2024 |
|---|---|
| **INFLOWS** | |
| Interest Income | 0.02 |
| **TOTAL INFLOWS** | **0.02** |
| | |
| **OVERALL TOTAL** | **0.02** |

# Exhibit "10" – Bank Statement – Rudolph Giuliani
# Savings Account – May 2024

010R1/20F000
0

Page 1 of 6

May 1 - May 19, 2024
Citigold Account

████████12

CITIGOLD SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201
*Citigold Dedicated Servicing:* **888-248-4465**
For TTY: We accept 711 or other Relay Service.
Website: www.citibank.com

See Page 4

RUDOLPH W. GIULIANI
45 E. 66TH ST APT 10W
NEW YORK NY          10065-6159

4-2-24 amendments to your applicable customer agreement include
updates to interest rate exceptions & the promotional rate feature for
new Citi Savings accounts. Please visit
www.citi.com/accountagreementsandnotices for more information.

Your Citigold package Account Statement. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 59,222.24 | 71,816.71 |
| **Savings** | | |
| Insured Money Market Accounts | 352.02 | 352.04 |
| **Citigold Relationship Total** | **$59,574.26** | **$72,168.75** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.37 | 1.92 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 0.16 |
| **Citigold Relationship Total** | **$0.39** | **$2.08** |

* To ensure quality service, calls are randomly monitored and may be recorded.

May 1 - May 19, 2024
RUDOLPH W. GIULIANI
Citigold Account ▮▮▮▮12

## Messages From Citigold

If you have questions about marketing communications, please visit www.citi.com/offersforyou or call 1-888-248-4465(TTY: We accept 711 or other Relay Service).

Your next Account Statement will be a simplified banking statement because at least one owner of an account on this statement has converted to simplified banking. Please keep this last package-based Account Statement for your records. If you have not yet converted, learn more about how simplified banking will impact you and your accounts by viewing your simplified banking snapshot and early access at citi.com/earlyaccess. For any questions, please contact us at (888) CITIGOLD or visit your local branch. For TTY: We accept 711 or other Relay Service.

## Citigold Account Package Fees

The Citigold Account Package requires a minimum combined average monthly balance of $200,000 in eligible linked deposit, retirement, and investment accounts. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements. If you do not maintain a minimum combined average monthly balance of $200,000 in eligible linked deposit, retirement, and investment accounts, your Citigold Account Package will be converted to a Citi Priority Account Package, and your accounts will be subject to the terms and conditions then in effect for that package. Other banks and ATM service providers may charge you a fee when you conduct a Citibank deposit account transaction using their ATMs. You will receive reimbursement from Citibank for ATM fees charged by other banks in any statement period where you are eligible for Citigold.

| Fees | Your Combined Balance Range $1,000,000-$1,999,999 |
|---|---|
| Monthly Service Fee | None |

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how we determine your monthly fees and charges.

## Checking

**Checking Activity**

**Citigold Interest Checking** ▮▮▮▮12

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/24 | Opening Balance | | | 59,222.24 |
| 05/01/24 | Mobile Purchase Sign Based 04/29 10:33p #1472 Prime Video Channels amzn.com/bill WA 24121 | 4.99 | | 59,217.25 |
| 05/01/24 | Debit Card Purchase 04/29 01:46p #1472 MERRY MAIDS #1319 561-493-8455 FL 24121 Misc Business Services | 195.00 | | 59,022.25 |
| 05/01/24 | Debit Card Purchase 04/29 07:30p #1472 PUBLIX #1395 PALM BEACH FL 24121 Food & Beverages | 233.30 | | 58,788.95 |
| 05/02/24 | Mobile Purchase Sign Based 04/30 03:42p #1472 Prime Video Channels amzn.com/bill WA 24122 | 1.99 | | 58,786.96 |

010R1/20F000 0

**May 1 - May 19, 2024**
**RUDOLPH W. GIULIANI**
**Citigold Account** ...312

01GR1/20F000

## Checking Continued

### Checking Activity Continued

**Citigold Interest Checking** ...312

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/02/24 | Debit Card Purchase 04/30 10:31a #1472  AMZN Mktp US*ZN7TG4OU3 Amzn.com/bill WA 24122  *Specialty Retail stores* | 24.38 | | 58,762.58 |
| 05/02/24 | Debit Card Purchase 04/30 02:44p #1472  AMZN Mktp US*BX1QE8JD3 Amzn.com/bill WA 24122  *Specialty Retail stores* | 112.77 | | 58,649.81 |
| 05/03/24 | Debit Card Purchase 05/01 11:46a #1472  MERRY MAIDS #1319    561-493-8455  FL 24123  *Misc Business Services* | 195.00 | | 58,454.81 |
| 05/06/24 | Incoming Wire Transfer  WIRE FROM RICCI AND COMPANY, CPA, P.C. | | 12,000.00 | 70,454.81 |
| 05/06/24 | Debit Card Purchase 05/04 04:59p #1472  MINT ECO CAR WASH - SO WEST PALM BEA FL 24124  *Autos (rental, service, gas)* | 43.00 | | 70,411.81 |
| 05/06/24 | Mobile Purchase Sign Based 05/02 12:44a #1472  AMZN Mktp US*01DG37R3 Amzn.com/bill WA 24124  *Specialty Retail stores* | 148.08 | | 70,263.73 |
| 05/07/24 | Incoming Wire Transfer  WIRE FROM GIULIANI COMMUNICATIONS LLC | | 20,000.00 | 90,263.73 |
| 05/07/24 | Debit Card Purchase 05/04 08:20p #1472  APPLE.COM/BILL    866-712-7753  CA 24126 | 1.62 | | 90,262.11 |
| 05/07/24 | Debit Card Purchase 05/02 08:45a #1472  GO GREEN DRY CLEANERS PALM BEACH    FL 24125  *Misc Personal Services* | 87.73 | | 90,174.38 |
| 05/07/24 | Debit Card Purchase 05/03 #1472  IC* INSTACART*159    San Francisco CA 24125  *Food & Beverages* | 177.84 | | 89,996.54 |
| 05/09/24 | Debit Card Purchase 05/04 01:09p #1472  B2P*TAX COLL DMV PALM WEST PALM BEA FL 24129  *Specialty Retail stores* | 50.15 | | 89,946.39 |
| 05/09/24 | Debit Card Purchase 05/06 09:22a #1472  GO GREEN DRY CLEANERS PALM BEACH    FL 24129  *Misc Personal Services* | 120.79 | | 89,825.60 |
| 05/10/24 | Debit Card Purchase 05/08 04:21a #1472  APPLE.COM/BILL    866-712-7753  CA 24130 | 9.99 | | 89,815.61 |
| 05/10/24 | Mobile Purchase Sign Based 05/07 05:18p #1472  AMZN Mktp US*D98VVU5VB3 Amzn.com/bill WA 24130  *Specialty Retail stores* | 137.56 | | 89,678.05 |
| 05/10/24 | Check # 2251 | 15,995.43 | | 73,682.62 |
| 05/13/24 | Mobile Purchase Sign Based 05/09 05:06p #1472  AMZN Mktp US*091B8XL3 Amzn.com/bill WA 24131  *Specialty Retail stores* | 556.40 | | 73,126.22 |
| 05/14/24 | Mobile Purchase Sign Based 05/13 12:04a #1472  AMAZON PRIME*AY9W6ML3 888-802-3080 WA 24134 | 3.79 | | 73,122.43 |
| 05/14/24 | Mobile Purchase Sign Based 05/12 10:20p #1472  AMAZON PRIME*R219E3KG3 888-802-3080 WA 24134 | 3.79 | | 73,118.64 |
| 05/14/24 | Mobile Purchase Sign Based 05/10 11:06p #1472  Prime Video Channels  amzn.com/bill WA 24132 | 8.99 | | 73,109.65 |
| 05/14/24 | Debit Card Purchase 05/11 12:21p #1472  APPLE.COM/BILL    CUPERTINO    CA 24134 | 8.99 | | 73,100.66 |
| 05/14/24 | Debit Card Purchase 05/10 12:26p #1472  APPLE.COM/BILL    866-712-7753  CA 24132 | 9.99 | | 73,090.67 |
| 05/14/24 | Debit Card Purchase 05/10 06:05p #1472  RAV-LOCALS    CENTENNIAL  CO 24132 | 50.00 | | 73,040.67 |
| 05/14/24 | Debit Card Purchase 05/10 06:57p #1472  CITY PIZZA    WEST PALM BCH FL 24132  *Restaurant/Bar* | 113.23 | | 72,927.44 |

010/RI/20F000
0

May 1 - May 19, 2024
RUDOLPH W. GIULIANI
Citigold Account ●●●●●●512

Page 4 of 6

## Checking | Continued

### Checking Activity Continued

**Citigold Interest Checking ●●●●●●512**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/14/24 | Debit Card Purchase 05/11 06:03p #1472  TST* BICE PALM BEACH  Palm Beach  FL 24133<br>Restaurant/Bar | 119.07 | | 72,808.37 |
| 05/14/24 | Mobile Purchase Sign Based 05/09 09:55p #1472<br>Amazon.com*GY1369KU3  Amzn.com/bill WA 24132<br>Specialty Retail stores | 149.70 | | 72,658.67 |
| 05/14/24 | Debit Card Purchase 05/10 03:11p #1472  METRO INTEGRATIVE PHAR NEW YORK  NY 24132<br>Food & Beverages | 159.98 | | 72,498.69 |
| 05/14/24 | Debit Card Purchase 05/09 06:22p #1472  BRICKTOP'S PALM BEACH  PALM BEACH  FL 24133<br>Restaurant/Bar | 166.96 | | 72,331.73 |
| 05/16/24 | Debit Card Purchase 05/14 01:09a #1472  APPLE.COM/BILL  866-712-7753 CA 24136 | 87.06 | | 72,244.67 |
| 05/16/24 | Mobile Purchase Sign Based 05/15 #1472  IC* INSTACART*159  San Francisco CA 24136<br>Food & Beverages | 171.64 | | 72,073.03 |
| 05/17/24 | Mobile Purchase Sign Based 05/16 12:41a #1472<br>AMAZON PRIME*CN2KN50FF3 888-802-3080 WA 24137<br>Specialty Retail stores | 3.79 | | 72,069.24 |
| 05/17/24 | Mobile Purchase Sign Based 05/14 07:41p #1472<br>AMZN Mktp US*4G5Y50G03 Amzn.com/bill WA 24137<br>Specialty Retail stores | 12.99 | | 72,056.25 |
| 05/17/24 | Debit Card Purchase 05/15 10:39a #1472  AMAZON.COM*1X01C7DL3  SEATTLE  WA 24137<br>Specialty Retail stores | 32.18 | | 72,024.07 |
| 05/17/24 | Mobile Purchase Sign Based 05/15 04:39p #1472<br>AMZN Mktp US*QU83D8X3 Amzn.com/bill WA 24137<br>Specialty Retail stores | 34.98 | | 71,989.09 |
| 05/17/24 | Debit Card Purchase 05/14 07:22p #1472  AMZN Mktp US*QU8486O03 Amzn.com/bill WA 24137<br>Specialty Retail stores | 172.75 | | 71,816.34 |
| 05/17/24 | Interest paid for 19 days,  Annual Percentage Yield Earned 0.01% | | 0.37 | 71,816.71 |
| | **Total Subtracted/Added** | 19,405.90 | 32,000.37 | |
| 05/19/24 | Closing Balance | | | 71,816.71 |

All transaction times and dates reflected are based on Eastern Time.

Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

## Savings

### Citi® Savings Account Activity

**Citi® Savings ●●●●●●520**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/24 | Opening Balance | | | 352.02 |
| 05/17/24 | Interest paid for 19 days,  Annual Percentage Yield Earned 0.11% | | 0.02 | 352.04 |
| 05/19/24 | Closing Balance | | | 352.04 |

**May 1 - May 19, 2024**
RUDOLPH W. GIULIANI
Citigold Account ●●●●●●812

## Important Disclosures

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

### CITIBANK ACCOUNTS
The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

### CHECKING AND SAVINGS
**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

### CERTIFICATES OF DEPOSIT
Certificate of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

### IN CASE OF ERRORS

**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**International Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:**
The following also applies to errors or questions about International Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013: You may cancel the transfer for a full refund within 30 minutes of payment, unless the funds would be sent to a recipient located in a foreign country. We must hear from you within 180 days of the date we indicated to you that funds would be made available for pickup. The phone number and/or address in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that funds would be made available to the recipient. At the time you contact us, we may ask for the following information: (1) your name, address and account number; (2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; (3) the reference code for the transfer; (4) the reference code for the transfer; and (5) a description of the error or why you need additional information. We may also ask you to select a choice of remedy for your complaint in an amount necessary to resolve the error for those cases where bank error is found). We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct your error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

### IRAs AND KEOGH Plans
IRAs and KEOGH Plans Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

### CHECKING PLUS DISCLOSURES
**Checking Plus Line of Credit - Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period to get the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid Interest Charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the table called "Interest Charge Calculation". Each average daily balance by the daily periodic rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366). For Checking Plus (fixed rate), the corresponding Annual Percentage Rate is 12% (1.00% monthly) for each of the results by the number of days the rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation". Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366). For Checking Plus (variable rate), the corresponding Annual Percentage Rate may vary.

**Payment Instructions:** You can make payments online via www.citibank.com, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies for error resolution on an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Billing Rights Summary — What To Do If You Think You Find A Mistake On Your Statement.**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement. (Attn: Checking Plus).

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of the Problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### CREDIT CARDS
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You will continue to receive your regular monthly credit card statement.
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

**Citibank is an Equal Housing Lender.**

Citibank, N.A. Member FDIC

010/R1/20F000

010/R1/20/F000

**May 1 - May 19, 2024**
RUDOLPH W. GIULIANI
Citigold Account

**This page has been intentionally left blank.**

**Exhibit "11" – Cash Flow statement and transaction report – Giuliani Communications LLC – May 2024**

## Giuliani Communications LLC - May 2024 Cash Flow - Last month
### 5/1/2024 through 5/31/2024

6/18/2024                                                                                           Page 1

| Category | 5/1/2024-5/31/2024 |
|---|---|
| **INFLOWS** | |
| Balance Of Nature | 11,437.50 |
| My Pillow Inc. | 1,227.30 |
| Newmax | 8,333.33 |
| Twitter | 2,247.25 |
| WABC | 15,486.00 |
| **TOTAL INFLOWS** | **38,731.38** |
| | |
| **OUTFLOWS** | |
| Accounting Fees | 4,150.00 |
| Auto & Transport | 782.19 |
| Computer Services | 1,388.16 |
| Consulting Fees | 4,075.00 |
| Fees & Charges | |
| Bank Fee | 150.00 |
| TOTAL Fees & Charges | 150.00 |
| Misc. | 88.48 |
| Office Expenses (Business) | 7,664.78 |
| Payroll Fees | 350.80 |
| Payroll Taxes | 3,094.54 |
| Salary | 45,000.00 |
| Wages | 8,561.10 |
| **TOTAL OUTFLOWS** | **75,305.05** |
| | |
| **OVERALL TOTAL** | **-36,573.67** |

## Giuliani Communications LLC - May 2024 Transaction Report - Last month
### 5/1/2024 through 5/31/2024

6/18/2024                                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Amount |
|------|---------|-----|-------------|------|----------|--------|
| **BALANCE 4/30/2024** | | | | | | **273,683.39** |
| 5/3/2024 | Guiliani Communic... EFT | | ADP Payroll | | Payroll Fees | -114.40 |
| 5/6/2024 | Guiliani Communic... DEP | | Twitter | | Twitter | 1,319.25 |
| 5/7/2024 | Guiliani Communic... EFT | | Rudolph Giuliani | | Salary | -20,000.00 |
| 5/7/2024 | Guiliani Communic... EFT | | Parkside Financial Bank | | Fees & Charges:Ba... | -30.00 |
| 5/10/2024 | Guiliani Communic... DEP | | Newsmax | | Newmax | 8,333.33 |
| 5/10/2024 | Guiliani Communic... EFT | | ADP Payroll | | Payroll Fees | -118.20 |
| 5/13/2024 | Guiliani Communic... DEP | | Twitter | | Twitter | 349.67 |
| 5/13/2024 | Guiliani Communic... DEP | | Balance Of Nature | | Balance Of Nature | 4,000.00 |
| 5/13/2024 | Guiliani Communic... DEP | | Balance Of Nature | | Balance Of Nature | 7,437.50 |
| 5/14/2024 | Guiliani Communic... EFT | | Pay By Pay | | Misc. | -44.24 |
| 5/14/2024 | Guiliani Communic... EFT | | ADP Tax | | Payroll Taxes | -1,547.27 |
| 5/14/2024 | Guiliani Communic... EFT | | ADP Payroll | | Wages | -4,280.55 |
| 5/15/2024 | Guiliani Communic... DEP | | Red Apple Media | | WABC | 15,486.00 |
| 5/16/2024 | Guiliani Communic... EFT | | American Express | | Office Expenses (Bu... | -7,664.78 |
| 5/20/2024 | Guiliani Communic... EFT | | Ford Motor Credit | | Auto & Transport | -782.19 |
| 5/21/2024 | Guiliani Communic... EFT | | Rudolph Giuliani | | Salary | -25,000.00 |
| 5/21/2024 | Guiliani Communic... EFT | | Parkside Financial Bank | | Fees & Charges:Ba... | -30.00 |
| 5/24/2024 | Guiliani Communic... EFT | | ADP Payroll | | Payroll Fees | -118.20 |
| 5/28/2024 | Guiliani Communic... DEP | | Twitter | | Twitter | 578.33 |
| 5/28/2024 | Guiliani Communic... 7005 | | InterTech | | Computer Services | -1,388.16 |
| 5/29/2024 | Guiliani Communic... DEP | | My Pillow Inc. | | My Pillow Inc. | 1,227.30 |
| 5/30/2024 | Guiliani Communic... EFT | | Pay By Pay | | Misc. | -44.24 |
| 5/30/2024 | Guiliani Communic... EFT | | ADP Tax | | Payroll Taxes | -1,547.27 |
| 5/30/2024 | Guiliani Communic... EFT | | ADP Payroll | | Wages | -4,280.55 |
| 5/30/2024 | Guiliani Communic... EFT | | Michael Ragusa | | Consulting Fees | -875.00 |
| 5/31/2024 | Guiliani Communic... EFT | | Theodore Goodman | | Consulting Fees | -3,200.00 |
| 5/31/2024 | Guiliani Communic... EFT | | Ricci & Company | | Accounting Fees | -4,150.00 |
| 5/31/2024 | Guiliani Communic... EFT | | Parkside Financial Bank | | Fees & Charges:Ba... | -30.00 |
| 5/31/2024 | Guiliani Communic... EFT | | Parkside Financial Bank | | Fees & Charges:Ba... | -30.00 |
| 5/31/2024 | Guiliani Communic... EFT | | Parkside Financial Bank | | Fees & Charges:Ba... | -30.00 |
| **5/1/2024 - 5/31/2024** | | | | | | **-36,573.67** |
| | | | | | | |
| **BALANCE 5/31/2024** | | | | | | **237,109.72** |

| | |
|--|--|
| **TOTAL INFLOWS** | 38,731.38 |
| **TOTAL OUTFL...** | -75,305.05 |
| **NET TOTAL** | -36,573.67 |

# Exhibit "12" – Bank Statement – Giuliani Communications LLC – May 2024



# Parkside Financial

## BANK & TRUST

GIULIANI COMMUNICATIONS LLC
1 IRVING PL APT UPHC
NEW YORK NY 10003

Date 5/31/24          Page      1
Account Number
Enclosures          XXX7580

## CHECKING ACCOUNTS

| Small Business Checking | | Item Truncation | |
|---|---|---|---|
| Account Number | XXX7580 | Statement Dates  5/01/24 thru  6/02/24 | |
| Previous Balance | 273,683.39 | Days in the statement period | 33 |
| 8 Deposits/Credits | 38,731.38 | Average Ledger | 261,302.31 |
| 22 Checks/Debits | 75,305.05 | Average Collected | 260,955.72 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 237,109.72 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/06 | TRANSFER    TWITTER PAID FEA | 1,319.25 |
| | 4270465600        24/05/06 | |
| | ID #- ST-L4T9D2A5O4B0 | |
| | TRACE #- 111000022696346 | |
| 5/10 | PAYMENT    NEWSMAXTV08259 | 8,333.33 |
| | 1371701523        24/05/10 | |
| | ID #- 105890 | |
| | TRACE #- 041000123113554 | |
| 5/13 | TRANSFER    TWITTER PAID FEA | 349.67 |
| | 4270465600        24/05/13 | |
| | ID #- ST-W6N5I6O8B6O2 | |
| | TRACE #- 111000029275078 | |
| 5/13 | DDA MOBILE DEPOSIT | 4,000.00 |
| 5/13 | DDA MOBILE DEPOSIT | 7,437.50 |
| 5/15 | PAYROLL    RED APPLE MEDIA | 15,486.00 |
| | 9009637262        24/05/15 | |
| | ID #- 07390300041538X | |
| | TRACE #- 091000010026183 | |
| 5/28 | TRANSFER    TWITTER PAID FEA | 578.33 |
| | 4270465600        24/05/28 | |
| | ID #- ST-J0D3L9S6P406 | |
| | TRACE #- 111000023390126 | |



# Parkside Financial
## BANK & TRUST

Date  5/31/24        Page      2
Account Number         XXX7580
Enclosures

Small Business Checking            XXX7580   (Continued)

### Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 5/29 | VENDOR PAY My Pillow Inc<br>1270478020         24/05/29<br>ID #-<br>TRACE #- 056009470000068 | 1,227.30 |

### Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/03 | ADP FEES    ADP PAYROLL FEES<br>9659605001          24/05/03<br>ID #- 929633609985<br>TRACE #- 021000027760766 | 114.40- |
| 5/07 | WIRE TRANSFER DEBIT<br>RUDOLPH GIULIANI<br>021000089<br>6791895812<br>45 EAST 66TH STREET<br>APT 10<br>NEW YORK CITY, NY 10065<br>CITIBANK<br>REF: 2401-2404 OWNER DRAW<br>20240507MMQFMPWM000015<br>20240507B1Q8021R018634<br>05071039FT01 | 20,000.00- |
| 5/07 | WIRE TRANSFER FEE | 30.00- |
| 5/10 | ADP FEES    ADP PAYROLL FEES<br>9659605001          24/05/10<br>ID #- 387593442143<br>TRACE #- 021000021212751 | 118.20- |
| 5/14 | PAY-BY-PAY ADP PAY-BY-PAY<br>9555555505          24/05/14<br>ID #- 740057913465W4J<br>TRACE #- 021000020392497 | 44.24- |
| 5/14 | ADP Tax    ADP Tax<br>1223006057          24/05/14 | 1,547.27- |



# Parkside Financial
### BANK & TRUST

Date  5/31/24          Page    3
Account Number        XXX7580
Enclosures

Small Business Checking          XXX7580  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 5/14 | ID #- KMW4J 051507A01<br>TRACE #- 021000022767245<br>WAGE PAY   ADP WAGE PAY<br>9333006057        24/05/14<br>ID #- 740057913464W4J | 4,280.55- |
| 5/16 | TRACE #- 021000020802323<br>ACH PMT    AMEX EPAYMENT<br>0005000008        24/05/16<br>ID #- W0324 | 7,664.78- |
| 5/20 | TRACE #- 091000018982500<br>FORDCREDIT FORD MOTOR CR<br>3534610001        24/05/20<br>ID #- 062877716 | 782.19- |
| 5/21 | TRACE #- 021000026672968<br>WIRE TRANSFER DEBIT<br>RUDOLPH GIULIANI<br>021000089<br>6791895812<br>45 EAST 66TH STREET<br>APT 10<br>NEW YORK CITY, NY 10065<br>CITIBANK<br>REF: 2405 OWNER DRAW<br>20240521MMQFMPWM000023<br>20240521B1Q8021R037912<br>05211544FT01 | 25,000.00- |
| 5/21 | WIRE TRANSFER FEE | 30.00- |
| 5/24 | ADP FEES    ADP PAYROLL FEES<br>9659605001        24/05/24<br>ID #- 926732982818 | 118.20- |
| 5/30 | TRACE #- 021000027046791<br>PAY-BY-PAY ADP PAY-BY-PAY<br>9555555505        24/05/30<br>ID #- 943529610726W4J<br>TRACE #- 021000027233798 | 44.24- |



# Parkside Financial

## BANK & TRUST

Date  5/31/24        Page      4
Account Number       XXX7580
Enclosures

Small Business Checking            XXX7580   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 5/30 | ADP Tax     ADP Tax<br>1223006057       24/05/30<br>ID #- KMW4J 053108A01<br>TRACE #- 021000020479208 | 1,547.27- |
| 5/30 | WAGE PAY    ADP WAGE PAY<br>9333006057       24/05/30<br>ID #- 943529610725W4J<br>TRACE #- 021000027309900 | 4,280.55- |
| 5/31 | WIRE TRANSFER DEBIT<br>MICHAEL RAGUSA<br>121000248<br>7571760045<br>9030 FORT HAMILTON PARKWAY<br>BROOKLYN, NY 11209<br>WELLS FARGO<br>MAY 2024 HOURS<br>20240531MMQFMPWM000031<br>20240531I1B7033R031323<br>05311522FT01 | 875.00- |
| 5/31 | WIRE TRANSFER DEBIT<br>THEODORE GOODMAN<br>041000124<br>4161402172<br>1220 12TH STREET, NW<br>#411<br>WASHINGTON, DC 20005<br>PNC BANK<br>MAY 2024 RETAINER<br>20240531MMQFMPWM000032<br>20240531MMQFMPNG002825<br>05311523FT01 | 3,200.00- |
| 5/31 | WIRE TRANSFER DEBIT<br>RICCI & COMPANY<br>021000021<br>280901122 | 4,150.00- |



# Parkside Financial
## BANK & TRUST

```
Date  5/31/24        Page      5
Account Number                 XXX7580
Enclosures
```

Small Business Checking                    XXX7580   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|      | 6 ARBOR FIELD WAY | |
|      | LAKE GROVE, NY 11755 | |
|      | CHASE | |
|      | MAY 2024 RETAINER | |
|      | 20240531MMQFMPWM000033 | |
|      | 20240531MMQFMP2H118403 | |
|      | 05311525FT01 | |
| 5/31 | WIRE TRANSFER FEE | 30.00- |
| 5/31 | WIRE TRANSFER FEE | 30.00- |
| 5/31 | WIRE TRANSFER FEE | 30.00- |

**Checks in Serial Number Order**

| Date | Check No | Amount |
|------|----------|--------|
| 5/28 | 7005 | 1,388.16 |

*Indicates Skip in Check Number

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | 273,683.39 | 5/14 | 268,988.48 | 5/28 | 250,069.48 |
| 5/03 | 273,568.99 | 5/15 | 284,474.48 | 5/29 | 251,296.78 |
| 5/06 | 274,888.24 | 5/16 | 276,809.70 | 5/30 | 245,424.72 |
| 5/07 | 254,858.24 | 5/20 | 276,027.51 | 5/31 | 237,109.72 |
| 5/10 | 263,073.37 | 5/21 | 250,997.51 | | |
| 5/13 | 274,860.54 | 5/24 | 250,879.31 | | |

FOR A COPY OF OUR PRIVACY POLICY VISIT WWW.PFBT.COM
FOR A LOST OR STOLEN DEBIT CARD PLEASE CALL (888)297-3416

# Exhibit "13" – Payroll –
# Giuliani Communications LLC – May 2024

## Payroll Details

**Pay Frequency: Semimonthly**

**Employee: Fenderson, Vanessa D**  SSN: xxx-xx-xxxx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 833.34 | FED SOCSEC | 51.67 | New York | 2.60 | 758.54 FED SOCSEC-ER 51.66 |
| | 0.00 | 833.34 | FED | 12.09 | voluntary disability | | FED MEDCARE-ER 12.08 |
| | | | MEDCARE | 5.34 | | 2.60 | FED FUTA 5.00 |
| | | | NY SIT | 3.10 | | | NY SUI-ER 34.16 |
| | | | NY PFL | 72.20 | | | 102.90 |

Check Date: 05/15/2024 / Direct Deposit / Savings / Account No: XXXX6174  $379.27
Check Date: 05/31/2024 / Direct Deposit / Savings / Account No: XXXX6174  $379.27

**Employee: Ryan, Maria R**  SSN: xxx-xx-xxxx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 10,000.00 | FED FIT | 869.34 | New York | 2.60 | 7,802.56 FED SOCSEC-ER 620.00 |
| | 0.00 | 10,000.00 | FED SOCSEC | 620.00 | voluntary disability | | FED MEDCARE-ER 145.00 |
| | | | FED | 145.00 | | 2.60 | 765.00 |
| | | | MEDCARE | 523.20 | | | |
| | | | NY SIT | 37.30 | | | |
| | | | NY PFL | 2,194.84 | | | |

Check Date: 05/15/2024 / Direct Deposit / Checking / Account No: XX4941  $3,901.28
Check Date: 05/31/2024 / Direct Deposit / Checking / Account No: XX4941  $3,901.28

**Pay Frequency Totals: Semimonthly**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | $10,833.34 | FED FIT | $869.34 | New York | $5.20 | $8,561.10 FED SOCSEC-ER $671.66 |
| | 0.00 | $10,833.34 | FED SOCSEC | $671.67 | voluntary disability | | FED MEDCARE-ER $157.08 |
| | | | FED | $157.09 | | $5.20 | FED FUTA $5.00 |
| | | | MEDCARE | $528.54 | | | NY SUI-ER $34.16 |
| | | | NY SIT | $40.40 | | | $867.90 |
| | | | NY PFL | $2,267.04 | | | |

**Total Employees - Semimonthly: 2**

**Company Totals:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | $10,833.34 | FED FIT | $869.34 | New York | $5.20 | $8,561.10 FED SOCSEC-ER $671.66 |
| | 0.00 | $10,833.34 | FED SOCSEC | $671.67 | voluntary disability | | FED MEDCARE-ER $157.08 |
| | | | FED | $157.09 | | $5.20 | FED FUTA $5.00 |
| | | | MEDCARE | $528.54 | | | NY SUI-ER $34.16 |
| | | | NY SIT | $40.40 | | | $867.90 |
| | | | NY PFL | $2,267.04 | | | |

**Total Employees - Company: 2**

Company: Giuliani Communications LLC
Check dates from: 5/15/2024 - Payroll 1 to: 5/31/2024 - Payroll 1
Pay Period from: 05/01/2024 to: 05/31/2024

1 of 1

Date Printed: 06/14/2024 19:22

# Payroll Details

**Pay Frequency: Semimonthly**

**Department: GP - GP**

**Employee: Fenderson, Vanessa D**  SSN: xxx-xx-xxxx

| | Hours | Rate | Amount | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 1,993.41 | 24.0376 | 14,166.78 | FED FIT | 501.50 | New York | 29.90 | FED SOCSEC-ER | 878.33 |
| | 1,993.41 | | 14,166.78 | FED SOCSEC | 878.34 | voluntary disability | | FED MEDCARE-ER | 205.36 |
| | | | | FED MEDCARE | 205.42 | | 29.90 | FED FUTA | 42.00 |
| | | | | NY SIT | 295.50 | | | | 1,125.69 |
| | | | | NY PFL | 64.49 | | | | |
| | | | | | 1,945.25 | | | | 12,191.63 |

Check Date: 01/05/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 01/13/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 01/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 02/14/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 02/28/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.81
Check Date: 03/22/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.83
Check Date: 03/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 04/14/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.81
Check Date: 04/28/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.83
Check Date: 05/15/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.82
Check Date: 05/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $698.81
Check Date: 06/15/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 06/30/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 07/14/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.38
Check Date: 07/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 08/15/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.37
Check Date: 08/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 09/15/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 09/29/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.38
Check Date: 10/13/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 10/31/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39
Check Date: 11/15/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.37
Check Date: 11/16/2023 / Direct Deposit / Savings / Account No: XXXX6174 $375.39

**Employee: Ryan, Maria R**  SSN: xxx-xx-xxxx

| | Hours | Rate | Amount | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 105,833.37 | FED FIT | 9,235.35 | New York | 29.90 | FED SOCSEC-ER | 6,561.63 |
| | 0.00 | | 105,833.37 | FED SOCSEC | 6,561.67 | voluntary disability | | FED MEDCARE-ER | 1,534.62 |
| | | | | | | | | FED FUTA | 42.00 |
| | | | | | | | | | 82,662.18 |

1 of 3

Company: WORLD CAPITAL PAYROLL CORP
Check dates from: 1/5/2023 - Payroll 1 to: 11/16/2023 - Payroll 1
Pay Period from: 12/16/2022 to: 11/30/2023

Date Printed: 06/18/2024 12:49

## Payroll Details

| Description | Individual Amounts | Totals | Taxes | Deductions | Benefits | Funding | Employer |
|---|---|---|---|---|---|---|---|
| | | | FED | | | | 8,138.25 |
| | | 1,534.58 | MEDCARE | | 29.90 | | |
| | | 5,410.26 | NY SIT | | | | |
| | | 399.43 | NY PFL | | | | |
| | | 23,141.29 | | | | | |
| Check Date: 01/05/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 01/13/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 01/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 02/14/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 02/28/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 03/22/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 03/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 04/14/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 04/28/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.03 | | | | | | |
| Check Date: 05/15/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.02 | | | | | | |
| Check Date: 05/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,278.04 | | | | | | |
| Check Date: 06/15/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 06/30/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 07/14/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 07/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 08/15/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 08/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 09/15/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 09/29/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,876.81 | | | | | | |
| Check Date: 10/13/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,890.69 | | | | | | |
| Check Date: 10/31/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,899.56 | | | | | | |
| Check Date: 11/15/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,899.56 | | | | | | |
| Check Date: 11/16/2023 / Direct Deposit / Checking / Account No: XX4941 | $3,899.56 | | | | | | |

**Department Totals: - GP - GP**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 1,993.41 | $120,000.15 | FED FIT | $9,736.85 | New York | | |
| | 1,993.41 | $120,000.15 | FED SOCSEC | $7,440.01 | voluntary disability | $59.80 | $94,853.81 FED SOCSEC-ER $7,439.96 |
| | | | FED | $1,740.00 | | | FED MEDCARE-ER $1,739.98 |
| | | | MEDCARE | $5,705.76 | | $59.80 | FED FUTA $84.00 |
| | | | NY SIT | $463.92 | | | $9,263.94 |
| | | | NY PFL | | | | |
| | | | | $25,086.54 | | | |

**Total Employees - GP - GP: 2**

Company: WORLD CAPITAL PAYROLL CORP
Check dates from: 1/5/2023 - Payroll 1 to: 11/16/2023 - Payroll 1
Pay Period from: 12/16/2022 to: 11/30/2023

2 of 3

Date Printed: 06/18/2024 12:49

## Payroll Details

| Description | Hours and Balances | Wages | Pre-Tax | Earnings | Deductions | Taxes | Employer |
|---|---|---|---|---|---|---|---|
| **Pay Frequency Totals: Semimonthly** | | | | | | | |
| Regular | 1,993.41 | $120,000.15 | | | | | |
| | 1,993.41 | $120,000.15 | FED FIT $9,736.85 | New York voluntary disability $59.80 | | | FED SOCSEC-ER $7,439.96 |
| | | | FED SOCSEC $7,440.01 | | $59.80 | | FED MEDICARE-ER $1,739.98 |
| | | | FED MEDICARE $1,740.00 | | | | FED FUTA $84.00 |
| | | | NY SIT $5,705.76 | | | | $9,263.94 |
| | | | NY PFL $463.92 | | | | |
| | | | $25,086.54 | | | $94,853.81 | |
| **Total Employees - Semimonthly: 2** | | | | | | | |
| **Company Totals:** | | | | | | | |
| Regular | 1,993.41 | $120,000.15 | | | | | |
| | 1,993.41 | $120,000.15 | FED FIT $9,736.85 | New York voluntary disability $59.80 | | | FED SOCSEC-ER $7,439.96 |
| | | | FED SOCSEC $7,440.01 | | $59.80 | | FED MEDICARE-ER $1,739.98 |
| | | | FED MEDICARE $1,740.00 | | | | FED FUTA $84.00 |
| | | | NY SIT $5,705.76 | | | | $9,263.94 |
| | | | NY PFL $463.92 | | | | |
| | | | $25,086.54 | | | $94,853.81 | |
| **Total Employees - Company: 2** | | | | | | | |

Company: WORLD CAPITAL PAYROLL CORP  
Check dates from: 1/5/2023 - Payroll 1 to: 11/16/2023 - Payroll 1  
Pay Period from: 12/16/2022 to: 11/30/2023

3 of 3

Date Printed: 06/18/2024 12:49

## Payroll Summary

| Check Date | Name | Hours | Gross Pay | Taxes | Deductions | Net Pay | Check Type | Employer Taxes | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 11/16/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,099.14 | 1.30 | 3,899.56 | DD | 382.50 | 5,382.50 |
| 11/15/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 40.00 | 1.30 | 375.37 | DD | 31.87 | 448.54 |
| 11/15/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,099.14 | 1.30 | 3,899.56 | DD | 382.50 | 5,382.50 |
| 10/31/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 10/31/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,099.14 | 1.30 | 3,899.56 | DD | 382.50 | 5,382.50 |
| 10/13/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.99 | 1.30 | 375.38 | DD | 31.87 | 448.54 |
| 10/13/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,108.01 | 1.30 | 3,890.69 | DD | 382.50 | 5,382.50 |
| 09/29/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.99 | 1.30 | 375.38 | DD | 31.87 | 448.54 |
| 09/29/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 09/15/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 09/15/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 08/31/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 08/31/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 08/15/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 40.00 | 1.30 | 375.37 | DD | 31.87 | 448.54 |
| 08/15/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 07/31/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.99 | 1.30 | 375.38 | DD | 31.87 | 448.54 |
| 07/31/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 07/14/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 07/14/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 06/30/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.98 | 1.30 | 375.39 | DD | 31.87 | 448.54 |
| 06/30/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 06/15/2023 | Fenderson, Vanessa D | 86.67 | 416.67 | 39.99 | 1.30 | 375.38 | DD | 31.87 | 448.54 |
| 06/15/2023 | Ryan, Maria R | 0.00 | 5,000.00 | 1,121.89 | 1.30 | 3,876.81 | DD | 382.50 | 5,382.50 |
| 05/31/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.23 | 1.30 | 698.81 | DD | 63.75 | 897.09 |
| 05/31/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.33 | 1.30 | 3,278.04 | DD | 318.75 | 4,485.42 |
| 05/15/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 63.75 | 897.09 |
| 05/15/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.35 | 1.30 | 3,278.02 | DD | 318.75 | 4,485.42 |
| 04/28/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.21 | 1.30 | 698.83 | DD | 65.75 | 899.09 |
| 04/28/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 04/14/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.23 | 1.30 | 698.81 | DD | 65.75 | 899.09 |
| 04/14/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 03/31/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.23 | 1.30 | 698.81 | DD | 68.75 | 902.09 |
| 03/31/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 03/22/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 68.75 | 902.09 |
| 03/22/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 02/28/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.21 | 1.30 | 698.83 | DD | 68.75 | 902.09 |
| 02/28/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 02/14/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 68.75 | 902.09 |
| 02/14/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 01/31/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 68.75 | 902.09 |
| 01/31/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 318.75 | 4,485.42 |
| 01/13/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 68.75 | 902.09 |
| 01/13/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 335.75 | 4,502.42 |
| 01/05/2023 | Fenderson, Vanessa D | 86.67 | 833.34 | 133.22 | 1.30 | 698.82 | DD | 68.75 | 902.09 |
| 01/05/2023 | Ryan, Maria R | 0.00 | 4,166.67 | 887.34 | 1.30 | 3,278.03 | DD | 343.75 | 4,510.42 |
| **Department Totals: GP - GP** | | **1,993.41** | **120,000.15** | **$25,086.54** | **$59.80** | **$94,853.81** | | **$9,263.94** | **$129,264.09** |

Company: WORLD CAPITAL PAYROLL CORP
Check dates from: 1/5/2023 - Payroll 1 to: 11/16/2023 - Payroll 1
Pay Period from: 12/16/2022 to: 11/30/2023

Date Printed: 06/18/2024 12:49

## Payroll Summary

| Check No. | Name | Hours | Total Paid | Tax Withheld | Deductions | Net Pay | Check No. | Employer Liability | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|
| | **Total Net Pays for GP - GP: 46** | | | | | | | | |
| | Pay Frequency Totals: Semimonthly | 1,993.41 | $120,000.15 | $25,086.54 | $59.80 | $94,853.81 | | $9,263.94 | $129,264.09 |
| | **Total Net Pays for Semimonthly frequency: 46** | | | | | | | | |
| | Company Totals: | 1,993.41 | $120,000.15 | $25,086.54 | $59.80 | $94,853.81 | | $9,263.94 | $129,264.09 |
| | **Total Net Pays for Company: 46** | | | | | | | | |

Company: WORLD CAPITAL PAYROLL CORP

Check dates from: 1/5/2023 - Payroll 1 to: 11/16/2023 - Payroll 1

Pay Period from: 12/16/2022 to: 11/30/2023

2 of 2

Date Printed: 06/18/2024 12:49

**Exhibit "14" –**
**Debtor's expenditures for the month of May 2024 by payee**

## 12. Debtor's expenditures for the month of May 2024 by payee - Last month

5/1/2024 through 5/31/2024

6/18/2024

Page 1

| Date | Account | Num | Description | Memo | Category | Amount |
|------|---------|-----|-------------|------|----------|--------|
| **45 East 66 Owners Corp.** | | | | | | **-12,000.00** |
| 5/21/2024 | Rudolph Giuliani C... | 2327 | 45 East 66 Owners Corp. | | Condominium Comm... | -12,000.00 |
| **Amazon** | | | | | | **-1,892.19** |
| 5/1/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -4.99 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -1.99 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -24.38 |
| 5/2/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -112.77 |
| 5/6/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -148.08 |
| 5/10/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -137.56 |
| 5/13/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -556.40 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -8.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -8.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -149.70 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -3.79 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -12.99 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -32.18 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -34.98 |
| 5/17/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -172.75 |
| 5/20/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -128.39 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -3.79 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -10.99 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -24.60 |
| 5/21/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -37.95 |
| 5/22/2024 | Rudolph Giuliani C... | EFT | Amazon | Credit return | Supplies Bought | 24.60 |
| 5/24/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -11.99 |
| 5/28/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -9.05 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -7.92 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -14.03 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -82.16 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -13.99 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Amazon | Groceries | Supplies Bought | -138.82 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Amazon | | Prime Video | -4.99 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Amazon | | Supplies Bought | -10.00 |
| **Apple.Com** | | | | | | **-290.42** |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -1.62 |
| 5/10/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -9.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -9.99 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -87.06 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -49.50 |
| 5/29/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -1.62 |
| 5/30/2024 | Rudolph Giuliani C... | EFT | Apple.Com | | Telephone Expense | -130.64 |
| **AT&T** | | | | | | **-228.36** |
| 5/23/2024 | Rudolph Giuliani C... | EFT | AT&T | | Telephone Expense | -228.36 |
| **Bice** | | | | | | **-119.07** |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Bice | | Food Expense | -119.07 |
| **Bricktop** | | | | | | **-166.96** |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Bricktop | | Food Expense | -166.96 |
| **BurgerFi** | | | | | | **-52.04** |
| 5/29/2024 | Rudolph Giuliani C... | EFT | BurgerFi | | Food Expense | -52.04 |

## 12. Debtor's expenditures for the month of May 2024 by payee - Last month

### 5/1/2024 through 5/31/2024

6/18/2024                                                                                                    Page 2

| Date | Account | Num | Description | Memo | Category | Amount |
|------|---------|-----|-------------|------|----------|--------|
| **City Pizza** | | | | | | -227.63 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | City Pizza | | Food Expense | -113.23 |
| 5/28/2024 | Rudolph Giuliani C... | EFT | City Pizza | | Food Expense | -114.40 |
| **Exxon** | | | | | | -100.00 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Exxon | | Auto Expense | -100.00 |
| **Giuliani Communications LLC** | | | | | | 45,000.00 |
| 5/7/2024 | Rudolph Giuliani C... | DEP | Giuliani Communications LLC | | Earnings | 20,000.00 |
| 5/21/2024 | Rudolph Giuliani C... | DEP | Giuliani Communications LLC | | Earnings | 25,000.00 |
| **Go Green Dry Cleaners** | | | | | | -208.52 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Go Green Dry Cleaners | | Personal Care:Laundry | -87.73 |
| 5/9/2024 | Rudolph Giuliani C... | EFT | Go Green Dry Cleaners | | Personal Care:Laundry | -120.79 |
| **Instacart** | | | | | | -349.48 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Instacart | Groceries | Supplies Bought | -177.84 |
| 5/16/2024 | Rudolph Giuliani C... | EFT | Instacart | Groceries | Supplies Bought | -171.64 |
| **Interest Income** | | | | | | 0.37 |
| 5/17/2024 | Rudolph Giuliani C... | DEP | Interest Income | | Interest Income | 0.37 |
| **Merry Maids** | | | | | | -390.00 |
| 5/3/2024 | Rudolph Giuliani C... | EFT | Merry Maids | | Cleaning services | -195.00 |
| 5/3/2024 | Rudolph Giuliani C... | EFT | Merry Maids | | Cleaning services | -195.00 |
| **Metro Integrative Pharmacy** | | | | | | -229.97 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Metro Integrative Pharmacy | | Medicine | -159.98 |
| 5/24/2024 | Rudolph Giuliani C... | EFT | Metro Integrative Pharmacy | | Medicine | -69.99 |
| **Milano** | | | | | | -52.98 |
| 5/31/2024 | Rudolph Giuliani C... | EFT | Milano | | Food Expense | -52.98 |
| **Mint Eco Car Wash** | | | | | | -43.00 |
| 5/6/2024 | Rudolph Giuliani C... | EFT | Mint Eco Car Wash | | Auto Expense | -43.00 |
| **Publix** | | | | | | -233.30 |
| 5/1/2024 | Rudolph Giuliani C... | EFT | Publix | Groceries | Food Expense | -233.30 |
| **Rav-Locals** | | | | | | -50.00 |
| 5/14/2024 | Rudolph Giuliani C... | EFT | Rav-Locals | | Misc. | -50.00 |
| **Ricci & Company** | | | | | | 12,000.00 |
| 5/6/2024 | Rudolph Giuliani C... | DEP | Ricci & Company | Refund | Accounting Fees | 12,000.00 |
| **Southlake Condo Associates** | | | | | | -15,995.43 |
| 5/10/2024 | Rudolph Giuliani C... | 2251 | Southlake Condo Associates | | Condominium Comm... | -15,995.43 |
| **Tax Collector Palm Beach** | | | | | | -50.15 |
| 5/7/2024 | Rudolph Giuliani C... | EFT | Tax Collector Palm Beach | | Auto Expense | -50.15 |
| **Verizon** | | | | | | -256.79 |
| 5/24/2024 | Rudolph Giuliani C... | EFT | Verizon | | Telephone Expense | -256.79 |
| | | | | | **OVERALL TO...** | **24,064.08** |

**Exhibit "15" –  Bills
from Amazon**



Q Search Amazon.com

May 1, 2024          $148.08          Rudolph Giuliani

**Delivered May 2, 2024**

It was handed directly to a receptionist or someone at a front desk.
Signed by: Pt

Anker USB C Cable 100W 10ft, USB C to USB C Cable 2.0, Type C Charging Cable Fast Charge, Compatible with iPhone 15/15 pro, MacBook, iPad,
Samsung Galaxy S23, for Home and Daily Use
Return window closed on Jun 1, 2024

[ Buy it again ]

10FT iPad Charger Cord, 20W USB C Fast Charger with Long Charging Cable for iPad Pro 12.9 6th/5th/4th/3rd, 11 inch 4th/3rd/2nd/1st, iPad 10th
Generation, iPad Air 5th/4th Generation, iPad Mini 6
Return window closed on Jun 1, 2024

[ Buy it again ]

**Delivered May 2, 2024**

It was handed directly to a receptionist or someone at a front desk.
Signed by: Roberto

Anker Prime 100W USB C Charger, Anker GaN Wall Charger, 3-Port Compact Fast PPS Charger, for MacBook Pro/Air, Pixelbook, iPad Pro, iPhone
14/Pro, Galaxy S23/S22, Note20, Pixel, Apple Watch, and More
Return window closed on Jun 1, 2024

[ Buy it again ]

USB C to USB C Cable, 2Pack 10FT USB C Charger Cable, Long Type C Fast Charging Cable Nylon Braided USBC Charger Cord Compatible with iPhone
15/15 Pro/15 Plus/15 Pro Max/Samsung Galaxy S23/LG/Switch
Return window closed on Jun 1, 2024

[ Buy it again ]







arch Amazon.com

# Order Details

Ordered on May 7, 2024    Order# ▓▓▓▓▓1018

**Shipping Address**
Rudolph Giuliani
315 S LAKE DR
PALM BEACH, FL 33480-4525
United States

**Payment method**
Mastercard ending in 1472

∨ Transactions

**Order Summary**

| | |
|---|---|
| Item(s) Subtotal: | $128.55 |
| Shipping & Handling: | $0.00 |
| Total before tax: | $128.55 |
| Estimated tax to be collected: | $9.01 |
| **Grand Total:** | **$137.56** |

## 6 Shipments

**Delivered May 8, 2024**
It was handed directly to a receptionist or someone at a front desk.

Amazon Essentials Men's Active Performance Tech T-Shirt (Available in Big & Tall), Pack of 2, Black, XX-Large
Sold by: Amazon.com Services, Inc
Return window closed on Jun 7, 2024
$22.80
Condition: New

[ Buy it again ]

[ Track package ]

**Delivered May 11, 2024**
It was handed directly to a receptionist or someone at a front desk.

[ Track package ]

Jun 19